**Fill in this information to identify the case:**

Debtor name **Sklarco, LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**    **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)    Type of account    Last 4 digits of account number

| | | | |
|---|---|---|---|
| 3.1. **East West Bank** | **Checking** | | $836,774.15 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$836,774.15

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11b. Over 90 days old:    516,519.88   -   516,519.88   =....    $0.00
face amount    doubtful or uncollectible accounts

Debtor    **Sklarco, LLC**                                                    Case number *(If known)* _____
          <sub>Name</sub>

12.   **Total of Part 3.**                                                                          | $0.00 |
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
☑ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1. | **1908 Brands, Inc. - Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust** | Book Value | $0.00 |

| | | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | | | |
| 15.1. | **9.7 Conroe Joint Venture; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust** | % | Book Value | $0.00 |
| 15.2. | **Boulders on Fern, LLC; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Sons' Trusts** | % | | $0.00 |
| 15.3. | **LTP Opportunity Fund I, LP; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust and/or Sons' Trusts** | % | Book Value | $0.00 |
| 15.4. | **LTP TimberQuest Fund, LP; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust and/or Sons' Trusts** | 0 % | Book Value | $0.00 |
| 15.5. | **Sanus Pharmaceuticals LLC; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust and/or Sons' Trusts** | % | Book Value | $0.00 |
| 15.6. | **Trout Creek Ventures, LP; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust** | 0 % | Book Value | $0.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor   **Sklarco, LLC**                                    Case number *(If known)* _____
         _____
         Name

|  | **West Arcadia Pipeline, LLC; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust** | % | $0.00 |
| 15.7. | | | |

16.   **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
      Describe:

|  | | | |
| 16.1. | **Hedging Agreements** | | **Unknown** |

17.   **Total of Part 4.**                                                     | $0.00 |
      Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | **Inventory, excluding agriculture assets** |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
| --- | --- | --- | --- |
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.   **Aircraft and accessories** | | | |
| 50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Well Equipment** | **$0.00** | | **$0.00** |

Debtor __Sklarco, LLC_____   Case number *(if known)* _____
Name

| | | | |
|---|---|---|---|
| **Machinery, Fixtures, and Equipment on Wells; summary by well attached; full listing available upon request** | $44,653,866.00 | Book Value | $44,653,866.00 |

**51.** **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$44,653,866.00

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:** **Real property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
■ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Undivided Interest in Oil and Gas Leases - See Attached; additional information including full legal descriptions available upon request from Debtor's counsel; Value based on April 1, 2020 Reserve Report at $31.96/bbl** | **Mineral Lease; Debtor is working interest holder** | **Unknown** | | **$75,422,000.00** |

**56.** **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

$75,422,000.00

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:** **Intangibles and intellectual property**

Debtor   **Sklarco, LLC**                                          Case number *(If known)* _____
         Name

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|----------|------------------|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|--|------------------------------------|
| 71. **Notes receivable** <br> Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)** <br> Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership <br> **Overriding and Working Interests in Sklar Exploration Operated Properties - See Attached** | Unknown |
| **Overriding and Working Interests in Non-Sklar Exploration Operated Properties; See attached** | Unknown |

| 78. **Total of Part 11.** <br> Add lines 71 through 77. Copy the total to line 90. | $0.00 |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor   **Sklarco, LLC**                                    Case number *(If known)* _____
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $836,774.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $44,653,866.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................> | | $75,422,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $45,490,640.15 + 91b. | $75,422,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $120,912,640.15 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

# Oil and Gas Leases

| Lease Prospect Name | Lessor Name | Lease State | Lease County | Lease Effective Date | Well Name |
|---|---|---|---|---|---|
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Cindy Lou Cloyd | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Daniel Read Living Trust | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Hassell 1989 Trust Louise S. Hassell, Trustee | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Ann Hassell Turner | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Joan Marie Simpson | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 04/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 04/23/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 03/02/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 06/14/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 07/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Harry L. Plaster | Louisiana | Bienville | 08/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Red Barn Land Company L.P. Mary Frances Sutton Merritt, | Louisiana | Bienville | 09/29/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 01/08/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Timothy H. Atkins | Louisiana | Bienville | 10/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 11/01/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 07/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 08/09/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 03/28/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 JC Merritt #1; L HOSS RA SUC |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 01/22/2007 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Susan S. Stroud | Louisiana | Bienville | 02/16/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 04/16/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Nora Elizabeth Mason Sanders | Louisiana | Claiborne | 05/01/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Jeannet Sanders Dewil | Louisiana | Claiborne | 05/01/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Dorothy Jean Moore | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Patricia Joann Sanders Pascarella & Joseph F. Pascarella | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Shirley Ann Matteson & Wes Matteson | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Troy W. Moore & Gracie Illardo Moore | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M.L. Towns & Kathy T. Towns | Louisiana | Claiborne | 01/23/2008 R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | DSK Ltd | Louisiana | Claiborne | 09/04/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 |
| West Arcadia Prospect | Frances Elouise Sanders | Louisiana | Claiborne | 04/23/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joseph C. Sanders & Wilma Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Alvin Curtis Jordan, Deceased | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Hubie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Candice Howard Shaughnessy | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Monika Lemoine Locke | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Royce Henley Trust c/o Jewel Elmer Johnson as trustee | Louisiana | Claiborne | 12/04/2007 | |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Donald Wayne Corbin & Patricia Ann Corbin | Louisiana | Claiborne | 10/02/2007 | |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | |
| West Arcadia Prospect | Mary Lou Powell McCants | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Ina Powell Collins | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Mertie Lucille Powell, Deceased | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Claudine Guthrie Powell | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Thaddeus Truly Pardue | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 08/06/2007 | |
| West Arcadia Prospect | Rodney Trammel | Louisiana | Claiborne | 06/01/2007 | |
| West Arcadia Prospect | Mary Frances Nelson Joyner | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | Rogers Family Trust | Louisiana | Claiborne | 03/27/2007 | |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Opal Cox Wells | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Eva Cox Hammons | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 | |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 | |
| West Arcadia Prospect | William Ronald Hays | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Elinor D. Turner | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Peggy Sims Reese | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross D. Moak Jr. & Dana Price Moak | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Joanna Hunter Beaird Carson | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Marjorie Beard, Deceased | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Ruth Beard Hanby | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Mattie Lillian Murphey | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Elise E. Hindman | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Michael Beard | Louisiana | Claiborne | 01/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Patricia Lynn B. Stewart | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Marcelene Mask Dillard | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 R D Moak #1 |
| West Arcadia Prospect | Rebecca Ann Henry Games | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Vicki Waynette Henry Harris | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Barry Wayne Henry | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Shirley Gay Henry Lykins | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Jimmy Marvin Henry | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Jeffrey Todd Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Marcia B. Woodard | Louisiana | Claiborne | 04/11/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 R D Moak #1 |
| West Arcadia Prospect | Kristi B. Huffstetler | Louisiana | Claiborne | 08/10/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Robby Joe Byrd & wife, Betty Johnson Byrd | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Mark Johnson | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | The Orval Dwane Sanders Test. Trust Andre L. Sanders, | Louisiana | Claiborne | 06/13/2007 R D Moak #1 |
| West Arcadia Prospect | Andre L. Sanders | Louisiana | Claiborne | 06/13/2007 R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Cynthia Casey Rogers | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey III | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Howard Scott Powell | Louisiana | Claiborne | 09/05/2007 R D Moak #1 |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 08/18/2004 Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Vernon Lavoe Davidson | Louisiana | Claiborne | 11/17/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Mt. Mariah United Methodist Church, Inc. | Louisiana | Claiborne | 01/28/2003 CS Shaffer 34 #1 |
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 |
| West Arcadia Prospect | Elbin Lamar Greer, et ux. | Louisiana | Bienville | 07/21/1989 |
| West Arcadia Prospect | Lottie Jo Greer Ward, et ux. | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Charles Bryan Trust Premier Bank, N.A. Trustee | Louisiana | Bienville | 10/05/1989 |
| West Arcadia Prospect | Caleb Joseph (C.J.) Greer c/o Mrs. Branda Greer Jennings | Louisiana | Bienville | 08/07/1989 |
| West Arcadia Prospect | John D. Williams, Jr. | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Joan Ruth Williams King | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Billy D. Bryan | Louisiana | Bienville | 08/16/1989 |
| West Arcadia Prospect | Gary L. Greer, et al. | Louisiana | Bienville | 07/21/1989 |
| West Arcadia Prospect | Vernon L. Speer, et ux. | Louisiana | Bienville | 04/13/1989 |
| West Arcadia Prospect | Ann Jones Sisson Tejada | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 07/20/1989 |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Celia Ann Jones | Louisiana | Bienville | 01/31/1990 |
| West Arcadia Prospect | Lucille B. Jones | Louisiana | Bienville | 02/08/1990 |
| West Arcadia Prospect | Janis Louise Jones Grigsby | Louisiana | Bienville | 02/08/1990 |
| West Arcadia Prospect | Bette Jeanette Jones Krack | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 Sarah Pate 26 #1 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Clinton O. Hyde, Jr., Deceased | Alabama | Conecuh | 05/24/2004 |
| North Beach Prospect | Willa Hyde Cox | Alabama | Conecuh | 05/24/2004 |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 Craft-Mack 17-2 #1 |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 Craft-Mack 17-2 #1 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 |
| North Beach Prospect | Mary Jo Hyde Thompson | Alabama | Conecuh | 05/24/2004 |
| North Beach Prospect | Beaven-Jackson Lumber & Vaneer Co. | Alabama | Conecuh | 06/10/2009 |
| North Beach Prospect | M. Steven Moehle & Betty Linda Moehle | Alabama | Conecuh | 06/11/2004 |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 |
| North Beach Prospect | Jason L. Pate & Sharon Pate | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Jennifer Lynn Travis & Charles Lee Travis | Alabama | Conecuh | 06/08/2004 |
| North Beach Prospect | Willie F. McClain & Wanda T. McClain | Alabama | Conecuh | 06/08/2004 |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eulis Brye | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Soterra, LLC c/o Regions Bank Natural Resources Dpt | Alabama | Conecuh | 11/12/2007 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | James P. Prindle | Alabama | Conecuh | 07/16/2015 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr. & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr. & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr. & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Church of Christ of the Primitive Faith and Order at | Alabama | Conecuh | 12/22/2004 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |

| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Willie Mae Huntley | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Eva McCreary | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Irene McCreary, Deceased | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Robert Floyd, Jr. | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Clarence Lee Howard | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | McKinzell Floyd | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | Rosemary Ralls Harper | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Carol Ralls Pate | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 Craft-Mack 17-4 #1 |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 |
| North Beach Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 06/04/2014 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Escambia | 08/10/2013 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Mark Tapia Augusta Tapia | Alabama | Monroe | 03/19/2011 |
| Bear Creek West | Ersell Beck | Alabama | Monroe | 03/19/2011 |
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 |

| | | | | |
|---|---|---|---|---|
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Annette Jeffers | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Teresa Davis | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Alex Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | John Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Pamela Thames | Alabama | Monroe | 02/28/2011 |
| Bear Creek West | Michael Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Eugene Thomas | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Hazel T Nero | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Helen T Lyons | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Theodore Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Loretta Mc Cants | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Shirley Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Minnie E Stallworth | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Earnestine King | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Evelyn Murray | Alabama | Monroe | 04/22/2013 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bovina Field | Tormin, Inc. | | | 03/03/2002 |
| Bovina Field | Anderson-Tully Company | | | 03/06/2001 |
| Bovina Field | Velma R. Jones | Mississippi | Warren | 03/15/2002 |
| Bovina Field | Aubrey Leroy Amos Heirs C/O Chancery Clerk #2003-153 | Mississippi | Warren | 07/08/2003 |
| Bovina Field | Lucille A. Brown | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Berdie C. Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Simon Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Mary Lee A. Robbins | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Cassandra A. Norwood | Mississippi | Warren | 06/25/2002 |
| Bovina Field | Josie B. Amos | Mississippi | Warren | 06/25/2002 |
| Bovina Field | H. O. Tidwell | Mississippi | Warren | 02/20/2001 |
| Bovina Field | Charles Schaeffer & Ruby Schaeffer | Mississippi | Warren | 07/09/2002 |
| Bovina Field | John E. Bell | Mississippi | Warren | 01/31/2002 |
| Bovina Field | Rosie D. Marsh | Mississippi | Warren | 07/07/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Charles Scott & Joyce Scott | Mississippi | Warren | 03/02/2003 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Joseph A. Farrar | Mississippi | Warren | 06/10/1981 |
| Bovina Field | Howard T. Ettinger | Mississippi | Warren | 12/22/1980 |
| Bovina Field | Henry W. Harrel | Mississippi | Warren | 09/10/1981 |
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 |

| | | | | | |
|---|---|---|---|---|---|
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 | |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 | |
| Bovina Field | James E. Wood & Joyce Wood | Mississippi | Warren | 11/13/1980 | |
| Bovina Field | Willaim Kirk Stevens & Janice Stevens | Mississippi | Warren | 12/23/1980 | |
| Bovina Field | Oswald Jones & Linda Jones | Mississippi | Warren | 11/14/1980 | |
| Bovina Field | Malcolm G. Anding & Wilhelmina Anding | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Frances H. Wilson Sheffield | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Paul Anthony Taccarino | Mississippi | Warren | 11/19/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |

| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
|---|---|---|---|---|---|
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Lesie A Shaw | | Louisiana | Bienville | 01/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | | Louisiana | Bienville | 01/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | | Louisiana | Bienville | 01/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | | Louisiana | Bienville | 01/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | | Louisiana | Bienville | 01/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | | Louisiana | Bienville | 01/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | | Louisiana | Bienville | 01/25/2012 John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | | Louisiana | Bienville | 01/17/2012 John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | | Louisiana | Bienville | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | | Louisiana | Bienville | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | | Louisiana | Bienville | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | | Louisiana | Bienville | 07/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | | Louisiana | Bienville | 07/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | | Louisiana | Bienville | 07/30/2013 John D Bryant #1 |
| West Bryceland Saddle | George Bryant | | Louisiana | Bienville | 01/11/2012 John D Bryant #1 |
| West Bryceland Saddle | George Bryant | | Louisiana | Bienville | 01/11/2012 John D Bryant #1 |
| West Bryceland Saddle | George Bryant | | Louisiana | Bienville | 01/11/2012 John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | | Louisiana | Bienville | 08/11/2011 John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | | Louisiana | Bienville | 08/11/2011 John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | | Louisiana | Bienville | 08/11/2011 John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | | Louisiana | Bienville | 08/05/2011 John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | | Louisiana | Bienville | 08/05/2011 John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | | Louisiana | Bienville | 08/05/2011 John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Jerome Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Barbara Ann Peoples-Smith | Louisiana | Bienville | 08/08/2011 | John D Bryant #1 |
| West Bryceland Saddle | Polly Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Robert Holland | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | Andre Toliver | Louisiana | Bienville | 01/22/2012 | John D Bryant #1 |
| West Bryceland Saddle | William Holland | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Ida Faye Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Leo Williams, Sr and Ida Fay Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Baker Forests, LP | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Louisiana Minerals, LTD | Louisiana | Bienville | 07/27/2011 | John D Bryant #1 |
| West Bryceland Saddle | E.W. Merritt Land & Timber Co., Inc. | Louisiana | Bienville | 09/22/2012 | John D Bryant #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Echo Papa 10-10 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Evans 11-4 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Iris Jean Thrasher Cotton | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |

| | | | | | |
|---|---|---|---|---|---|
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Patricia Thrasher Busher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Roy David Deroche, et ux | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Echo Papa LLC | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Evans Land Management, LLC | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Teresa Haddox | Louisiana | Bienville | 05/07/2014 | Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Bruce Roy Humphrey | Louisiana | Bienville | 05/14/2014 | Echo Papa 10-10 #1 |
| East Castor | Zachariah Hagin | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Janis Evans Leach | Louisiana | Bienville | 06/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Kevin Lane Johnson, et ux | Louisiana | Bienville | 05/07/2014 | Echo Papa 10-10 #1 |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 | |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 | Evans 11-4 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | Echo Papa 10-10 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | |
| East Castor | Zachary T. Thrasher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Regina Watts Thrasher | Louisiana | Bienville | 07/07/2014 | Evans 11-4 #1 |
| East Castor | Maurice S. Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Connie Thrasher Wilson | Louisiana | Bienville | 06/16/2014 | Evans 11-4 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | Britney Shae Thrasher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Florian J. Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Ray L Southern | Louisiana | Bienville | 05/08/2014 | Echo Papa 10-10 #1 |
| East Castor | Sherry M. Hall Taylor | Louisiana | Bienville | 05/14/2014 | Echo Papa 10-10 #1 |
| East Castor | JFKELLEY Clan, LLC | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Barbara Evans Rogers | Louisiana | Bienville | 06/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Jerry Lane Sullivan | Louisiana | Bienville | 09/24/2014 | Echo Papa 10-10 #1 |
| East Castor | LTD Hunters, LLC | Louisiana | Bienville | 09/02/2014 | Echo Papa 10-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Larry and Carolyn Carr | Louisiana | Bienville | 08/21/2014 | Evans 11-4 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | John Allen Merritt, Sr. and Donna Sue Merrit, H&W | Louisiana | Bienville | 09/23/2016 | Echo Papa 10-10 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Billy J. Nolan | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | James M. Humphrey | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Pine Grove Church | Louisiana | Bienville | 03/06/2017 | Evans 11-4 #1 |
| East Castor | Jacob W. Branch and Megan T. Branch | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Paul A. Thomas and Lisa D. Thomas | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Bobbie L. Halbert | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Curtis and Lottie Dison | Louisiana | Bienville | 01/30/2017 | Evans 11-4 #1 |
| East Castor | Dwight Shane Lewter | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Sandra Thrasher Marson | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Carol A. Daniel | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Linda F. Lawrence | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Doris M. Betts, Deceased | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Michael J. Betts | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | John K. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Chris R. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |

| | | | | | |
|---|---|---|---|---|---|
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Kelly A. Wade Estate Cause No. 5346 in Leon County | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | Lisa A. Wade Estate Cause No. 5346 in Leon County Court, | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | SEGB, Inc. | Texas | Leon | 04/01/2001 | VK Hill #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Johnston-Stewart 32-12 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Tully Logan & Annie Lee Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Jack D. Logan & Margaret Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Kenneth Allen Baker | Alabama | Conecuh | 01/09/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | Raymond B. Logan & Billie Joyce Logan | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | James W. Logan, Deceased Nell Marie Logan, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Bertie T. Hassell & Juanita T. Hassell, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | R. Wyatt Feagin | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Nanette Feagin Beck | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Noel E. Lindholm & Gloria H. Lindholm | Alabama | Conecuh | 03/10/2006 | Salter 29-13 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 03/03/2006 | Salter 29-13 #1 |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 05/12/2006 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Cedar Creek L&T 31-12 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Marjorie Rabun Woodell | Alabama | Escambia | 06/28/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | George M. Findley Estate Larry Findley, Executor | Alabama | Escambia | 05/14/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Syble LaJune White | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 01/16/2019 | |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Karen A. Fulford | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 02/22/2016 | |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2019 | |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Conecuh | 06/24/2010 | |
| Escambia Prospect | Steven D. Graves | Alabama | Conecuh | 06/11/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | Southeast Brooklyn Oil Unit |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | |
| Escambia Prospect | Harold E. Hamiter Trust Loree R. Hamiter, James E. | Alabama | Conecuh | 01/24/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 | Salter 29-13 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Angela D. Short | Alabama | Conecuh | 12/19/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 | Hamiter 32-3 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Graddy 34-8 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Graddy 34-8 #1 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | Graddy 34-8 #1 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Jeff D. Johnston Testamentary Trust Mabel Moorer Evans, | Alabama | Conecuh | 03/04/2009 | Graddy 34-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-6 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-2 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-12 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 34-14 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Graddy 34-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-11 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Jerry Parker Watson | Alabama | Conecuh | 12/20/2010 | |
| Escambia Prospect | Edd Fuqua Jr. | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Martin A. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Daniel J. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Cathy Tomlin | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Robert Terrell McLendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Lucy Claie McClendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Kenneth Baker | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Ralls 30-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ulyssess McCreary | Alabama | Conecuh | 05/23/2016 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Mary Lee Bonham | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | James McCreary | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Gladys Trawick | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cather Lee Sturdivant | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Shirley Williams | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | John Ray Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Vera Williams Mims | Alabama | Conecuh | 05/22/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Barbara Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ronisha Chana Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Sheila Shannon | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | James Walker, Jr. | Alabama | Conecuh | 08/09/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Tyrone Walker | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | UNKNOWN / OTHERS | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Darrell Walker | Alabama | Conecuh | 07/14/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | John S Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Anne T Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Gretchen Walker Hyler | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Harold W. Hamiter | Alabama | Conecuh | 09/27/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Susie Kirksey by AIF Lillie Brown | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Edward Smith | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Tom Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Earnestine Raines, by AIF Fred Raines | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Evelyn Lanier | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathleen H. Adams | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathy Owens Sanders | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | C. Kelly Johnson | Alabama | Conecuh | 09/23/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Virginia Owens Bell | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Charlotte Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Sheila Shannon, Conservator for Ranika Rontae Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Katherine Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Stacey Samuel, Jr. by Barbara Highsmith | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Travod Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Maurice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Majinice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Willie J. Samuel, Jr. | Alabama | Conecuh | 03/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | VENTURA SAMUEL | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Alexis Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Hermine M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Stella Livingston Hawkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrian C. Allen | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Anna L. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Wiley W. Downing, III | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrienne P. Watkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Dan M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Jane Downing Dunaway | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Lisa Downing Heaton | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |

| | | | | |
|---|---|---|---|---|
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 10/19/2013 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | Marshall 11-11 #1 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | Marshall 11-11 #1 |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | |
| Escambia Prospect | Neileen Rivers | Alabama | Escambia | 12/30/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 01/05/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Jimmie K. Mullins | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | Linda K. Howland | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | Deborah Jean Shaffer | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Ann S. Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | James S. Roby | Alabama | Escambia | 01/17/2019 | |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 01/31/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | Emmette Wayne Stiles and Anita Louise Hickman Stiles | Louisiana | Natchitoches | 12/20/2013 | Rushing et al #2 |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 08/29/2013 | Rushing et al #2 |
| Fin Deep | Nesbitt Investments G. G. Nesbitt, Managing Partner | Louisiana | Natchitoches | 08/23/2013 | Rushing et al #2 |
| Fin Deep | Sam Craig Pullig | Louisiana | Natchitoches | 02/13/2014 | Rushing et al #2 |

| | | | | | |
|---|---|---|---|---|---|
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | Bethard et al | Louisiana | Natchitoches | 02/12/2014 | Rushing et al #2 |
| Fin Deep | Brian Lane Taylor and Hannah B, Taylor | Louisiana | Natchitoches | 09/26/2014 | Rushing et al #2 |
| Fin Deep | Woodrow Brown & Mary E Brown Family Trust | Louisiana | Natchitoches | 09/26/2014 | Rushing et al #2 |
| Fin Deep | Kenneth E. Warren and JoAnne B. Warren | Louisiana | Natchitoches | 02/15/2016 | Rushing et al #2 |
| Glade Bayou | Margaret R. Goodfellow | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Sharon R. Lanius | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Martha R. Singer | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Donna R. Goldich | Louisiana | Tensas | 08/06/2012 | |
| South Harmony Prospect | James Jason Belcher and Cynthia P. Belcher | Mississippi | Clarke | 11/17/2016 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Joe T. Blair et ux | Mississippi | Clarke | 02/02/2017 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Chris D. Boney and Robyn Boney | Mississippi | Clarke | 09/14/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 | McLeod etal 30-11 #1 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/29/2007 | |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/29/2007 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Mona R. Williams Lewing | Louisiana | De Soto | 06/20/2005 | |
| East Holly Field | Janice Neil Gill | Louisiana | De Soto | 06/20/2005 | |
| East Holly Field | Herbert Marshall Juergens | Louisiana | De Soto | 03/17/2008 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Franklin Farms, LLC | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | Sybil G. Clarke | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | George McGovern, Jr. | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Patrick K. McGovern | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Elsa Rocquin Mims Jack R Mims | Louisiana | De Soto | 02/26/2008 |
| East Holly Field | Charles T Odum, Jr. | Louisiana | De Soto | 08/16/2005 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Betty Carole Edwards | Louisiana | De Soto | 10/15/2007 |
| East Holly Field | Robert Dale Jones Sharon Hildebrand Jones | Louisiana | De Soto | 11/30/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 10/12/2007 |
| East Holly Field | Cody Hislope | Louisiana | De Soto | 03/03/2008 |
| East Holly Field | Terry Cole, Jr | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Martin Dwayne Lingle Janice Burr Lingle | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |

| | | | | |
|---|---|---|---|---|
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Allstate Oil Development Co. | Mississippi | Warren | 10/17/1997 |
| Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 11/17/1996 |
| Kings Dome Prospect | Walter C. Dunn, Jr. | Mississippi | Warren | 09/11/2008 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |

| | | | | |
|---|---|---|---|---|
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | James Edward Wiltcher | Mississippi | Warren | 02/14/2000 |
| South Kings Dome Prospect | Ernest A. Smith, Sr. & Nettie L. Smith | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Mark James Lowe & Leangela Lowe | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Otto C. King, Jr. & Cynthia King | Mississippi | Warren | 02/23/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Marie L. Hernandez | Mississippi | Warren | 03/08/2000 |
| South Kings Dome Prospect | Johnny Jabour, Indiviually and as President of Kings Club, I | Mississippi | Warren | 02/28/2000 |
| South Kings Dome Prospect | Openwood Homeowners Association, Inc. | Mississippi | Warren | 07/07/2000 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |

| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Joe Ray Swann | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Mildred Everett | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Mary Catherine Swann | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Ronald Eugene Elliott | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Betty E. Griggs | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Jay Elliott | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Donald Edward Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | James Russell Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Cynthia Kay Conrad Cox | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Evelyn Louise Conrad King | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Amber Conrad Whitehead | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Claudia M. England Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Spence E. Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Ralph Edwin Burton | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | April Conrad Helms | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Shelly R. Conrad Roach | Mississippi | Warren | 03/01/2008 | |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | Nelson et al 35 #1 |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | Nelson et al 35 #1 |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | Nelson et al 35 #1 |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | Nelson et al 35 #1 |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | Nelson et al 35 #1 |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 | Nelson et al 35 #1 |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 | |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 | Nelson et al 35 #1 |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 | |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 | Nelson et al 35 #1 |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 | |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | Nelson et al 35 #1 |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | Nelson et al 35 #1 |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | John M. Coghlan | Alabama | Baldwin | 11/26/2007 | Nelson et al 35 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Latham Prospect | Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | M. Wayne Nelson C/O Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | Frances Nelson Shipp | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Betty C. Gonzales | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Sandra Berry Nelson | Alabama | Baldwin | 11/20/2007 | Nelson et al 35 #1 |
| Latham Prospect | Shamred Associates, Inc. Herbert D. Anderson, President | Alabama | Baldwin | 11/27/2007 | Nelson et al 35 #1 |
| Latham Prospect | Jacquelyn Layton Stuart | Alabama | Baldwin | 11/29/2010 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | Nelson et al 35 #1 |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | Nelson et al 35 #1 |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | Nelson et al 35 #1 |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | Nelson et al 35 #1 |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | Nelson et al 35 #1 |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |

| | | | | | |
|---|---|---|---|---|---|
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 | Bates 2-2 #1 |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 | |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 | Bates 2-2 #1 |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 | |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Durlyn Farish and Ralph Stevens Farish | Florida | Santa Rosa | 01/26/2017 | Pitnic Limited 16-3 #1 |
| Mt. Carmel | Elvia Louise Jordan | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Eric Hall | Florida | Santa Rosa | 02/01/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 | Bates 2-2 #1 |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 | |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | Polk Estate Et Al 13-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | Pitnic Limited 16-3 #1 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 | |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 | |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 | |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 | Bates 2-2 #1 |
| Mt. Carmel | Mary P. Mahoney | Florida | Santa Rosa | 09/28/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 | |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 | |
| Oakhay Creek North Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 | |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | Jamie Dixon Kilgore 21-7 #1 |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | |
| Oakhay Creek South Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Kenneth Ray McDaniel | Mississippi | Smith | 04/27/2010 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Brenda Jo Sullivan Adcox | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 | |
| Oakhay Creek South Prospect | Jeanette S. Cole | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Peggy Ann Reid Rahaim | Mississippi | Smith | 12/04/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Charles Cole Jeanette Sullivan Cole | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Rebecca Ann Sullivan Wallace | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Walter S. Skipper | Mississippi | Smith | 11/09/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |

| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-15 #1 ST |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-11 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 24-1 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 18-13 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |

| | | | | | |
|---|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Regan Estate #3 |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Reagan #1 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Jackson #2-1 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Louise #1-2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Jackson Gas Unit #2 Well #2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | William Henry Hitzelber III | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | James Lee Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 11/03/2000 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Walter C. Graeber Mary Graeber | Texas | Limestone | 08/26/1974 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Frances McKinnon | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Roger H. Herod, Jr. & Nadalie Herod et ux | Texas | Limestone | 10/31/1997 | Jackson #1 |
| Steeles Creek Prospect | Peggy Barber Marion J. Barber | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Sue Edwards | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Margie L. Estes | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Thora Fendley | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Bettye Ann Gunn Groves | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Ardath G. Gunn | Texas | Limestone | 08/16/1999 | Jackson #1 |
| Steeles Creek Prospect | Bobby W. Gunn | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Danny Dean Gunn, Sr, | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Willie D. Gunn | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy Gunn Parker | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Edna Earl Price | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy E. Scroggins | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Bernice Strickland c/o Margie L. Estes | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Bessie Tisdale | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | Parker #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Cardell Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy Gunn, Deceased | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Johnie Carl Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Clyde W. Pringle Juanita Pringle | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | L. Ray Gunn | Texas | Limestone | 12/11/1997 | Jackson #1 |
| Steeles Creek Prospect | Edith W. Gist, Life Estate | Texas | Limestone | 12/08/1997 | Jackson #1 |
| Steeles Creek Prospect | Burnery Walker | Texas | Limestone | 01/16/1998 | Jackson #1 |
| Steeles Creek Prospect | Kasey Frederick | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Jayne Baker Solomon | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Michael B. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Kevin D. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Betty Sue Murray | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Audra Mae Donald | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Harvie Lee Parrish | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Vernon P. Martin & Ernestine C. Martin, et ux | Texas | Limestone | 10/12/1999 | Jackson #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker #1 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker GU #1-2 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 | |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 | Parker #1 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 | Parker #1 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 | |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 | |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 | |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 | |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 | |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 | |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 | Parker #1 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 | |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 | |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 | |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 | |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 | |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 | |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 | Parker GU #1-2 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | Parker #1 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | Parker #1 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Thelma Jean Jackson Sharpe | Texas | Limestone | 11/06/1997 | |
| Steeles Creek Prospect | N E Jones, Foley Receivership Attn: Carol Jenkins, Dist. Clk | Texas | Limestone | 01/07/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | T.J. McKenna Maria McKenna | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 01/14/1998 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 | |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cleon P. Carrawy Margaret L. Carraway | Texas | Limestone | 01/02/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Oliver K. Ross Joan A. Ross | Texas | Limestone | 07/12/1999 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Wayne Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Billie Bob Gunter Seamans | Texas | Limestone | 12/15/1997 |
| Steeles Creek Prospect | Morgan Family Trust Glenda Morgan Trustee | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Jean Greenough | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Lois Gidden Baker, Deceased | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 08/07/1997 |
| Steeles Creek Prospect | Marcus Milton Higgins | Texas | Limestone | 01/16/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | L.E. Wilkinson | Texas | Limestone | 11/24/1997 Jackson #1 |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Reagan #1 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 04/29/2003 | |
| Three Creeks Prospect | John D'Arezzo Marsh & Anne Marsh | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 04/23/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Anne Robirds Marsh | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 12/04/2001 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 10/16/2001 | |
| Three Creeks Prospect | EB Wheat, Case #CV2003-0397-6 Cheryl Cochran-Wilson | Arkansas | Union | 11/06/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | Anne Grant Pickens | Alabama | Monroe | 09/29/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | JEWEL D. CAYLOR | Alabama | Monroe | 09/30/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |

| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
|---|---|---|---|---|
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Steven G. Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Diane Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Patricia Luker Morris | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Cindy Luker Barnes | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Brandon Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Thomas Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Bobby Pickron | Alabama | Monroe | 11/30/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Mabelle Hardy and Harmon C. Hardy, et ux | Texas | Gregg | 03/28/1952 |
| Willow Springs Prospect | Peggy Joyce Nichols | Texas | Gregg | 04/08/1952 |
| Willow Springs Prospect | Emory P. Boring, Sr. | Texas | Gregg | 11/13/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |

| | | | | | |
|---|---|---|---|---|---|
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |

# Oil and Gas Leases (Con't)

| Legal Description | Effective Date | Expiration Date | Gross Acres | Net Acres | Lessor Name | State | Prospect Name |
|---|---|---|---|---|---|---|---|
| 1ADA03-2N-4W-26-01 | 08/18/2102 | 08/18/2105 | 207.70000000 | 43.27083264 | Helen Young Trust of 1996 | Mississippi | Adams-Millbrook B |
| 1ADA03-3N-4W-25-01 | 11/05/2102 | 11/05/2105 | 475.24000000 | 14.85125000 | Ridgeway Management | Mississippi | Adams-Millbrook B |
| 1ASH02-01N-02W-10-01 | 08/15/2103 | 08/15/2106 | 590.90000000 | 0.19175125 | Davenport Plantation LLC | Mississippi | Ashwood |
|  | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Bernice Lee | Alabama | North Beach Prospect |
|  | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Gary Ann Perryman | Alabama | North Beach Prospect |
|  | 05/25/2019 | 05/25/2022 | 122.00000000 | 0.81999982 | Earline Samuel | Alabama | North Beach Prospect |
| 182.25 net | 07/01/2018 | 07/01/2021 | 551.00000000 | 353.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | North Beach Prospect |
| T5N, R13E, Sec. 32 N2SWSW; T4N, R13E, Sec. 6 | 01/08/2019 | 01/08/2022 | 29.00000000 | 25.00000000 | Verna W. Coleman | Alabama | North Beach Prospect |
| Sections 22 & 23, T4N, R13E | 07/10/2017 | 07/10/2020 | 80.00000000 | 18.10000000 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | North Beach Prospect |
| T5N R13E Sec. 32: N2SE, NESW and 2 acres lying East of the road in the NWSW, less one acre | 03/07/2019 | 03/07/2022 | 121.00000000 | 3.02500000 | Jessie B. Samuel | Alabama | North Beach Prospect |
|  | 11/25/2019 | 11/25/2022 | 157.00000000 | 39.02500000 | Robert L. Bradley & Dorothy Samuel Bradley | Alabama | North Beach Prospect |
|  | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.45939000 | Zola M. Bryant | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Jackie Royster | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 05/17/2019 | 05/17/2022 | 121.00000000 | 3.46279978 | Calvin Taliaferro & Ola Bell Taliaferro | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Phyllis Doss | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 04/24/2019 | 04/24/2022 | 121.00000000 | 0.69000000 | VENTURA SAMUEL | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 11/25/2019 | 11/25/2022 | 122.00000000 | 7.62500000 | Vernita Wilks | Alabama | North Beach Prospect |
| T5N, R13E Sec. 32: N2SWSW, 22 acres, more or less, in Escambia County, Alabam: | 05/30/2019 | 05/30/2022 | 22.00000000 | 5.00000000 | James and Cathy Grantham | Alabama | North Beach Prospect |
| Township 5 North, Range 13 East, Section 29, S2SENE; the SWNE; | 07/22/2018 | 07/22/2021 | 180.00000000 | 180.00000000 | Mary Ann Mack | Alabama | North Beach Prospect |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; 93 acres, more or less, in Escambia Cou | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Diane J. Lehr | Alabama | Brewton |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; commerce at the Southeast corner of | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Marilou Polkinghorne | Alabama | Brewton |
| Section 6, T2N, R10E, containing 93 acres, more or less: NW 1/4 SE 1/4; NE 1/4 SW 1/4; comi | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Kathleen Lloyd | Alabama | Brewton |
| Section 2, T2N, R10E: SW 1/4 of SW 1/4. | 12/09/2019 | 12/09/2022 | 375.20000000 | 187.60000000 | Cecil Earl Moran as Trustee of The GST Exempt Trust Estate c | Alabama | Brewton |
| Section 32, T3N, R10E, 39.18 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 39.18000000 | 19.68000000 | Gloria Nell Clifton | Alabama | Brewton |
| Section 33, T3N, R10E, 1 acres, more or less, in Escambia County, Alabama. | 01/25/2017 | 01/25/2020 | 1.00000000 | 0.50000000 | Mark Dewayne Clifton and Julie Clifton | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 NW 1/4, containing 40 acres, more or less, in Escambia County, / | 01/23/2017 | 01/23/2020 | 40.00000000 | 5.00000000 | Harvey White | Alabama | Brewton |
| Sections 27 & 32, T3N, R10E, 28.99 acres, more or less, in Escambia County, Alabama. | 01/25/2017 | 01/25/2020 | 28.99000000 | 11.48000000 | Evelyn Stowers | Alabama | Brewton |
| Section 8, T2N, R10E, NW 1/4 of NE 1/4, 5.12 acres, more or less, in Escambia County, | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Freida Jean Blanton | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of the NE 1/4, 3 acres, more or less, in Escambia County, | 01/19/2017 | 01/19/2020 | 3.00000000 | 3.00000000 | Gregory O Carter | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE1/4, 8 acres, more or less, in Escambia County, Alabama | 01/23/2017 | 01/23/2020 | 8.40000000 | 7.90000000 | Charlotte Marie Mosley | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4, 60 acres, more or les | 01/23/2017 | 01/23/2020 | 60.00000000 | 14.90250000 | David Deon Price | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 1 acres, more or less, in Escambia County, Alabama. | 01/30/2017 | 01/30/2020 | 1.00000000 | 0.50000000 | Sylvia Annette Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4 and SE 1/4 of NE 1/4, 4.3 acres, more or less, in | 01/30/2017 | 01/30/2020 | 4.30000000 | 4.30000000 | Sylvia Annette Hendrix and Alvin Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 0.2 acres, more or less, in Escambia County, | 01/30/2017 | 01/30/2020 | 0.20000000 | 0.20000000 | Alvin Hendrix | Alabama | Brewton |
| Section 27, T3N, R10E: E 1/2 of SW 1/4 of NW 1/4;W 1/2 of W 1/2 of S 1/2 of SE 1/4 of NW | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Jamie Austin | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW 4 NW/4; W/2 W/2 S/2 SE/4 NW/4 | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Barbara Jean Frank | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW /4 NW /4;  W/2 W/2 S/2 SE/4 NW/4. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Robert Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E: All of NE 1/4 of SE 1/4, 26.67 acres, more or less, in Escambia County, | 01/11/2017 | 01/11/2020 | 26.67000000 | 13.34000000 | Larry R. Crosby | Alabama | Brewton |
| Sections 3 & 4, T2N, R10E, 6.38 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 6.38000000 | 3.88000000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 01/12/2017 | 01/12/2020 | 40.00000000 | 3.33300000 | First United Methodist Church of Pensacola, Florida | Alabama | Brewton |
| Section 3, T2N, R10E, 38.69 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 38.69000000 | 31.16000000 | Lucille Duval | Alabama | Brewton |
| Section 34, T3N, R10E, 24.5 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 24.50000000 | 31.20000000 | Ann Huff Bryant | Alabama | Brewton |
| Section 4, T2N, R10E, SE/4 SE/4, 3 acres, more or less, in Escambia County, Alabami | 02/07/2017 | 02/07/2020 | 3.00000000 | 3.00000000 | Jack Jackson | Alabama | Brewton |
| Section 32, T3N, R10E, SE/4 Se/4 SE/4; 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Barbara Gayle Racine | Alabama | Brewton |
| 154 acres, more or less in Escambia County, Alabama | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Larry S. Lathrop | Alabama | Brewton |
| Section 34, T3N, R10E, 8.7 acres, more or less, in Escambia County, Alabam: | 01/23/2017 | 01/23/2020 | 8.70000000 | 2.17500000 | Karen G. Roberson | Alabama | Brewton |
| Section 32, T3N, R10E, 7.5 acres, more or less, in Escambia County, Alabama. | 01/17/2017 | 01/17/2020 | 7.50000000 | 7.50000000 | Leslie P. Blackburn | Alabama | Brewton |
| Section 32, T3N, R10E, SW SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabam: | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Verdelle Robbins | Alabama | Brewton |
| Section 4, T2N, R10E, 2.5 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 2.50000000 | 2.50000000 | Broox G. Garrett, JR. | Alabama | Brewton |
| Section 8, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, ir | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Catherine F. Fountain | Alabama | Brewton |
| Section 4, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, i | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Mary F. Martin, Trustee of the Mary F. Martin Revocable Trus | Alabama | Brewton |
| Section 8, T2N, R10E: NW 1/4 of the NE 1/4, 5.12 acres, more or less, in Escambia County, Ali | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Mavis Joanna Donald | Alabama | Brewton |
| Section 8, T2N, R10E, 154 acres, more or less, in Escambia County, Alabama. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Wendy A. Sprabery | Alabama | Brewton |
| Section 32, T3N, R10E: S 1/2 of NE 1/4 of SW 1/4 of NW 1/4, 5 acres, more or less, in Escambia | 01/17/2017 | 01/17/2020 | 5.00000000 | 2.50000000 | Raymond F. Lynn, Jr. and David W. Lynn | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of the SE 1/4, 60 acres, more or | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Gloria Linda Crane | Alabama | Brewton |
| Section 8, T2N, R10E, 154 acres, more or less, in Escambia County, Alabama. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Christopher Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E and Section 27, T3N, R10E, 23.8 acres, more or less, in Escambia County | 02/24/2017 | 02/24/2020 | 23.80000000 | 6.10000000 | Jack W. Hines | Alabama | Brewton |
| Section 34, T3N, R10E:16.7 acres, more or less, in Escambia County, Alabami | 02/14/2017 | 02/14/2020 | 16.70000000 | 14.82500000 | C. Scott Huff | Alabama | Brewton |
| Section 32, T3N, R10E, NW 1/4 SW 1/4 SE1/4,10 acres, more or less, in Escambia County, Alal | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Elton A. McGaha | Alabama | Brewton |
| Section 4, T2N, R10E, 13.7 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 13.70000000 | 5.89500000 | John A. Downing | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4, 60 acres, more or les | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Susan Carole Marder represented by Robert J. Marder, AIF | Alabama | Brewton |
| Section 4, T2N, R10E: S 1/2 SW 1/4 SE 1/4 containing 17.50 acres more or less and Section 27 | 03/07/2017 | 03/07/2020 | 117.50000000 | 0.47500000 | Steve Francis O'Neal | Alabama | Brewton |
| Section 34, T3N, R10E, S 1/2 of SW 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Leah Huff Harrington | Alabama | Brewton |
| Section 34, T3N, R10E, S 1/2 of SW 1/4, 28.8 acres, more or less, in Escambia County | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Autumn Breann Huff | Alabama | Brewton |
| Section 34, T3N, R10E,  NW Corner of SW 1/4 of SW 1/4, 39.5 acres, more or less, in Escambia | 03/03/2017 | 03/03/2020 | 39.50000000 | 14.77500000 | Van Don Huff, II | Alabama | Brewton |
| Section 4, T2N, R10E, 18.48 acres, more or less, in Escambia County, Alabama: | 03/01/2017 | 03/01/2020 | 18.48000000 | 11.25100000 | George Leroy Weaver and Wanda Weaver | Alabama | Brewton |
| Section 4, T2N, R10E, 33.43 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 33.43000000 | 15.20100000 | Clarence Higdon and Lizze Kate Higdon | Alabama | Brewton |
| Section 4, T2N, R10E, 10.8 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 10.80000000 | 3.57100000 | Nell W. Ellis | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of the NW 1/4, 3.81 acres more or less, in Escambia County, Alak | 03/07/2017 | 03/07/2020 | 3.81000000 | 1.90500000 | Charles R. Reid, Jr. and Judy M. Reid | Alabama | Brewton |
| Section 8, T2N, R10E, beginning at NW corner of SW 1/4 of NE 1/4, running South 89 1/3rd ya | 03/07/2017 | 03/07/2020 | 3.20000000 | 3.20000000 | Sherri Carol Russell and Tammy Kay Odom | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, i | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 | Jerry Wayne Steele | Alabama | Brewton |
| Section 34, T3N, R10E, commencing at SW corner of SW 1/4 of SW 1/4,  thence run in a | 03/09/2017 | 03/09/2020 | 2.68000000 | 2.68000000 | Catherine Ann Beasley and Joseph Russell Beasley | Alabama | Brewton |
| Section 4, T2N, R10E, 5.7 acres, more or less, in Escambia County, Alabama. | 03/07/2017 | 03/07/2020 | 5.70000000 | 5.00000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | Brewton |

| Description | Date 1 | Date 2 | Value 1 | Value 2 | Name | State | City |
|---|---|---|---|---|---|---|---|
| Section 32, T3N, R10E, NE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia C | 03/13/2017 | 03/13/2020 | 10.00000000 | 10.00000000 Kenneth R. McGaha | | Alabama | Brewton |
| Sections 31 and 32, T3N, R10E, 20 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 20.00000000 | 10.00000000 Ralph Ellis, Jr. and Wanda Rae Ellis | | Alabama | Brewton |
| Section 32, T3N, R10E, commencing at the NW corner of E 1/2 SE 1/4 SW 1/4, running South | 03/07/2017 | 03/07/2020 | 0.50000000 | 0.25000000 Terrence Mark Avary and Janette Avary | | Alabama | Brewton |
| Section 4, T2N, R10E, 12.03 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 12.03000000 | 5.06000000 Linda M. Weeks and Jerry L. Weeks | | Alabama | Brewton |
| Sections 27 and 28, T3N, R10E, 100 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 100.00000000 | 50.00000000 Black Stone Minerals Company, L.P. | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more | 02/22/2017 | 02/22/2020 | 59.88000000 | 2.49500000 Elizabeth Lovelace Moss | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more | 02/22/2017 | 02/22/2020 | 59.88000000 | 0.62390000 Susan Johnston Hamrick | | Alabama | Brewton |
| Section 32, T3N, R10E, SE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia C | 03/07/2017 | 03/07/2020 | 10.00000000 | 2.50000000 Robert Douglas McGaha | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 02/22/2017 | 02/22/2020 | 40.00000000 | 16.66700000 John S. Gifford | | Alabama | Brewton |
| Section 34, T3N, R10E, containing 6.6 acres, more or less, in Escambia County, Alabama. | 03/16/2017 | 03/16/2020 | 6.60000000 | 3.30000000 Charles N. Broadhead and Judy R. Broadhead | | Alabama | Brewton |
| Section 2, T2N, R10E, 1.72 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 1.72000000 | 0.86000000 James H. Hildreth, Jr., and Madeline W. Hildreth | | Alabama | Brewton |
| Section 8, T2N, R10E, 2.7 acres, more or less, in Escambia County, Alabama | 03/31/2017 | 03/31/2020 | 2.70000000 | 2.70000000 Troy Hart and Michelle Hart | | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of NW 1/4, 40 acres, more or less, in Escambia County, Alabama. | 03/23/2017 | 03/23/2020 | 240.00000000 | 39.16700000 ALOG, LLC | | Alabama | Brewton |
| Section 32, T3N, R10E, 7.4 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 7.40000000 | 7.40000000 Gregory W. Allen and Leisha D. Allen | | Alabama | Brewton |
| Sections 32 & 34, T3N, R10E, W 1/2 of NW 1/4 of SW 1/4. | 03/02/2017 | 03/02/2020 | 78.87300000 | 5.22285130 Gary Medley as Trustee of the Robert W. Austin Living Trust | | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/27/2017 | 03/27/2020 | 45.00000000 | 2.25000000 Nolan Lamar Steele | | Alabama | Brewton |
| Section 33, T3N, R10E, SW 1/4 of NW 1/4, NW 1/4 of NE 1/4 and N 1/2 of SE 1/4 of NW 1/4, 1 | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 BJ Biddle | | Alabama | Brewton |
| Section 4, T2N, R10E, 11.73 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 11.73000000 | 4.37600000 Faye W. Long and James N. Long | | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 Mary Lois Jackson | | Alabama | Brewton |
| Section 6, T2N, R10E, 257 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Broox G. Garrett, JR. | | Alabama | Brewton |
| Section 6, T2N, R10E, 45 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 45.00000000 | 11.25000000 Broox G. Garrett, JR. | | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 net acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Lida G. McDowell | | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Linda G. Cone | | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 19.16700000 James Henderson | | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 28.75000000 Willneila Henderson | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 Florance Madden | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 Jaime Salter Patton | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 6.25000000 Florance Madden | | Alabama | Brewton |
| Section 6, T2N, R10E, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 9.58352500 Zela Marie Henderson | | Alabama | Brewton |
| Section 32, T3N, R10E; SE/4 SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabama | 03/22/2017 | 03/22/2020 | 10.00000000 | 2.50000000 John McGaha | | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East: All that part of the SW/4 of the NE/4 which lies | 01/25/2017 | 01/25/2020 | 179.00000000 | 179.00000000 Huxford Properties, Ltd. | | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East, all that part of the S/2 S/2 NE/4 lying East of Bur | 01/25/2017 | 01/25/2020 | 25.65000000 | 25.65000000 Huxford heirs et al | | Alabama | Brewton |
| Section 34, T3N, R10E, SE corner of NW/4 of SW/4, 1 acres, more or less, in Escambia County | 04/21/2017 | 04/21/2020 | 1.00000000 | 0.50000000 Judy G. Riddle | | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 71.17000000 | 4.32953000 Louie W. Brannan, Jr. Trust | | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 73.17000000 | 3.11407000 Annie Sue Brannan Walker | | Alabama | Brewton |
| Section 6, T2N, R10E, 2.4 acres, more or less, in Escambia County, Alabama | 05/11/2017 | 05/11/2020 | 2.40000000 | 2.40000000 Kermit McCollum and Carolyn McCollum | | Alabama | Brewton |
| Section 27, T3N, R10E, commencing at the SE corner of W/2 of SW/4 of NE/4, 10 acres, more | 04/11/2017 | 04/11/2020 | 10.00000000 | 10.00000000 James Matthew Barnes | | Alabama | Brewton |
| Section 27, T3N, R10E, W/2 SW/4 SW/4 NE/4; 5.7 acres, more or less, in Escambia County, Al | 04/11/2017 | 04/11/2020 | 5.70000000 | 5.70000000 Frank F. Barnes and Barbara Barnes | | Alabama | Brewton |
| Section 6, T2N, R10E, 4.69 acres, more or less, in Escambia County, Alabama | 05/11/2017 | 05/11/2020 | 4.69000000 | 4.69000000 Alisha Hammack | | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4 less one acre, 39 acres, more or less, in Escambia County, A | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 Emma Ruth Britton | | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4, less one acre, 39 acres, more or less, in Escambia County, / | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 Frederick Lee Downing | | Alabama | Brewton |
| Section 3, T2N, R10E, SW/4 NW/4 and N/2 of SE/4 NW/4, 59.88 acres, more or less, in Escam | 05/04/2015 | 05/04/2020 | 59.88000000 | 1.24730040 Linda Johnston | | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 Carolyn Olivia Harvey | | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, A | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 Hope Danielle Martin Hazlett Daw | | Alabama | Brewton |
| Section 32, T3N, R10E, 23.38 acres, more or less, in Escambia County, Alabama | 01/20/2017 | 01/20/2020 | 23.38000000 | 21.58000000 Patricia E. Dobransky and Dennis Dobransky | | Alabama | Brewton |
| Section 4, T2N, R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 05/31/2017 | 05/31/2020 | 40.00000000 | 5.00000000 Kurt H. Nahrgang | | Alabama | Brewton |
| Section 4, T2N, R10E, 4.25 acres, more or less, in Escambia County, Alabama | 04/26/2017 | 04/26/2020 | 4.25000000 | 3.39000000 Scott Loftis and Kathleen Loftis | | Alabama | Brewton |
| Section 27, T3N-R10E, W/2 SW/4 NW/4 and Section 28, T3N-R10E, SE/4 NE/4, 39.2 acres, mo | 06/28/2017 | 06/28/2020 | 39.20000000 | 9.80000000 Mack W. Smith and Mildred R. Smith | | Alabama | Brewton |
| Section 6, T2N-R10E and Section 32, T3N-R10E, 6 acres, more or less, in Escambia County, Ala | 06/20/2017 | 06/20/2020 | 6.00000000 | 6.00000000 Judy Ann B. Dixon | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 06/26/2017 | 06/26/2020 | 1.00000000 | 0.15000000 Brenda Gail Loftin | | Alabama | Brewton |
| Section 32, T3N-R10E, S/2 NE/4 SE/4 NW/4, 5 acres, more or less, in Escambia County, Alabar | 06/26/2017 | 06/26/2020 | 5.00000000 | 1.25000000 Michael James McElwain | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 Edgar West | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 Gladys Fuqua | | Alabama | Brewton |
| Section 32, T3N-R10E, NW/4, 5 acres, more or less, in Escambia County, Alabama | 07/11/2017 | 07/11/2020 | 5.00000000 | 1.25000000 Marvin Lee McElwain | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 07/25/2017 | 07/25/2020 | 40.00000000 | 5.00000000 William F. Nahrgang | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 5.37 acres, more or less, in Escambia County, Alabama | 07/11/2017 | 07/11/2020 | 5.37000000 | 3.42750000 Sonya F. Hadaway | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 07/17/2017 | 07/17/2020 | 39.20000000 | 1.17600000 Vickie Roberts | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4 of NW/4 | 03/23/2017 | 03/23/2020 | 50.50000000 | 6.00000000 Edith M. Dunn | | Alabama | Brewton |
| Section 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabama | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 Bob Pryor | | Alabama | Brewton |
| Sections 27 & 28, T3N, R10E, 6.62 acres, more or less, in Escambia County, Alabama | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 Catherine Washington | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/17/2017 | 07/17/2020 | 39.20000000 | 2.35000000 Shelia F. Aldredge | | Alabama | Brewton |
| Section 34, T3N-R10E, NW SW, 1 acres, more or less, in Escambia County, Alabama | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 Thomas Edwin Murph | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.02 acres, more or less, in Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 2.02000000 | 1.01000000 Robert J. McWilliams and Barbara McWilliams | | Alabama | Brewton |
| Section 34, T3N-R10E, Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 7.17000000 | 3.58500000 Brewton Area Properties LLC | | Alabama | Brewton |
| Section 34, T3N-R10E, NW SW, 1 acres, more or less, in Escambia County, Alabama | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 Debra Palmer | | Alabama | Brewton |
| Section 27, T3N-R10E, lot with road in NW/4, 6 acres, more or less, in Escambia County, Alaba | 08/01/2017 | 08/01/2020 | 6.00000000 | 1.50000000 Jackie Ann Brown | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 9.7 acres, more or less, in Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 9.70000000 | 1.58750000 Robert C. McMillan and Candy M. McMillan | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/12/2017 | 07/12/2020 | 39.20000000 | 1.18000000 Gail Marsengill | | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 110.75000000 | 7.35400000 Thomas P. Liles, Jr. | | Alabama | Brewton |
| Section 34, T3N, R10E, 11 acres, more or less, in Escambia County, Alabama | 08/11/2017 | 08/11/2020 | 11.00000000 | 3.44290000 Beverly Gail Liles | | Alabama | Brewton |
| Section 6, T2N-R10E, NW/4 of SE/4 and NE/4 of SW/4, 93 acres, more or less, in Escambia Co | 01/09/2017 | 01/09/2020 | 93.00000000 | 1.93080000 James Jesse Cates | | Alabama | Brewton |
| Section 6, T2N-R10E, part of S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 110.75000000 | 7.45300000 Susan Gardner | | Alabama | Brewton |
| Section 27, T3N, R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 08/09/2017 | 08/09/2020 | 39.20000000 | 0.39200000 William R. Findley | | Alabama | Brewton |
| Section 27, T3N-R10E, lot in NW, W/rd, 5.5 acres, more or less, in Escambia County, Alabama | 08/20/2017 | 08/20/2020 | 5.50000000 | 1.37500000 Estelle Lee Etheridge | | Alabama | Brewton |
| Section 27, T3N-R10E, SE SE, 3.66 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 3.66000000 | 3.66000000 Owen L. and Victoria B. Milligan | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and SE NE, 39.2 acres, more or less, in Escambia County, Alaba | 08/08/2017 | 08/08/2020 | 39.20000000 | 2.35200000 Hazel Marie Findley by Sherrie Jo M. Deas, AIF | | Alabama | Brewton |

| Description | Date 1 | Date 2 | Acres | Value / Name | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/16/2017 | 08/16/2020 | 110.75000000 | 7.35400000 Duncan Liles Sowell | | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/15/2017 | 08/15/2020 | 110.75000000 | 0.91900000 Molly Liles Carter | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T2N-R10E, SE NE, 39.2 acres, more or less, in E | 08/21/2017 | 08/21/2020 | 39.20000000 | 1.17600000 James Findley | | Alabama | Brewton |
| Section 27, T3N-R10E, part NW/4, 59 acres, more or less, in Escambia County, Alabama | 08/17/2017 | 08/17/2020 | 59.00000000 | 29.50000000 Thomas M. Wilson and Francis K. Wilson | | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE and Section 32, T2N-R10E, SW SW, 19.13 acres, more or less, in E | 08/04/2017 | 08/04/2020 | 19.13000000 | 12.98000000 James Michael Roberson and Deborah W. Roberson | | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE, 9.3 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 9.30000000 | 4.65000000 Dwight Milligan and Betty Lynn Milligan | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.00000000 | 0.50000000 Iris Crutchfield | | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE, 13.3 acres, more or less, in Escambia County, Alabama | 08/04/2017 | 08/04/2020 | 13.30000000 | 6.15000000 David Roy Wood | | Alabama | Brewton |
| Section 4, T2N-R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, | 07/10/2017 | 07/10/2020 | 1.80000000 | 0.58612000 Beverly Amber Hart Atkins | | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/28/2017 | 08/28/2020 | 110.75000000 | 11.03100000 Duncan P. Liles, Jr. Family Trust, Molly Liles Carter, trust | | Alabama | Brewton |
| Section 3, T2N, R10E, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.00000000 | 0.50000000 Ingrid Jackson | | Alabama | Brewton |
| Section 34 T3N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escamb | 08/10/2017 | 08/10/2020 | 77.65000000 | 0.69310500 Jean F. Hodges | | Alabama | Brewton |
| Section 27, T3N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escamb | 08/10/2017 | 08/10/2020 | 71.17000000 | 0.65422500 Charles Faircloth | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 5.2 acres, more or less, in Escambia County, Alabama | 09/13/2017 | 09/13/2020 | 5.20000000 | 5.20000000 Charles Jeffrey Cooper and Sherri Cooper | | Alabama | Brewton |
| Section 28, T3N-R10E, SW cornder of SE/4 NE/4, 13.8 acres, more or less, in Escambia County | 07/11/2017 | 07/11/2020 | 13.80000000 | 6.90000000 D.W. McMillan Trust | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 Lester Jordan Cooper | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 Ruby F. Wells | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 Anita Stuckey | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 Juanita Ward | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 Charles Jeffrey Cooper and Sherri Cooper | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4 in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.30000000 | 0.14950000 Deborah Fant | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.3 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.30000000 | 0.20700000 Gertrude Sowell | | Alabama | Brewton |
| Section 6, T2N-R10E, All of he S/2 SW/4 lying South of centerline of Sevin Mile Creek, 110.75 | 08/16/2017 | 08/16/2020 | 110.75000000 | 7.35000000 Mark Sanford Sowell, Jr. and Patricia A. Sowell, Co-Trustees | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 Melanie Lindsey | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 Teresa Fuqua | | Alabama | Brewton |
| Section 3, T3N-R10E, lots 4, 5, 6, 7 and 8 in Block A of the L.T. Phillips Subdivision, a portion o | 09/26/2017 | 09/26/2020 | 2.30000000 | 0.35650000 Wanda S. Lee | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 Steven Monie | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 William Monie | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 Susie Norris | | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 10/06/2017 | 10/06/2020 | 110.75000000 | 0.91900000 Margaret Knight | | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 09/06/2017 | 09/06/2020 | 110.75000000 | 0.91900000 Lee B. Liles | | Alabama | Brewton |
| Section 34, T2N-R10E and Section 27, T2N-R10E, 94 acres, more or less, in Escambia County, | 08/10/2017 | 08/10/2020 | 71.17000000 | 0.62134500 Ron Eddings | | Alabama | Brewton |
| Section 6, T2N-R10E, All of the S/2 SW/4 lying South of the centerline of Seven Mile Creek as | 09/13/2017 | 09/13/2020 | 110.75000000 | 0.91900000 D.P. Liles, III Estate | | Alabama | Brewton |
| Section 4, T2N-R10E, Sections 27, 32 and 34, T3N-R10E168 acres, more or less, in Escambia C | 11/13/2017 | 11/13/2020 | 153.75000000 | 2.31055000 Allred Mineral Company LLC | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 2 acres, more or less, in Escambia County, Alabama | 11/14/2017 | 11/14/2020 | 2.00000000 | 1.00000000 Lester Jordan Cooper | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 0.91 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 0.91000000 | 0.91000000 Jimmy Wayne Blankenship & Terry A. Blankenship | | Alabama | Brewton |
| Section 8, T2N-R10E, N/2, 6.42 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 6.42000000 | 3.21000000 Louise J. Smith | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/06/2017 | 12/06/2020 | 1.02000000 | 0.76551000 Mary Joyce Cumbie | | Alabama | Brewton |
| Section 3, T3N-R10E, NW/4, 6.6 acres, more or less, in Escambia County, Alabama | 11/17/2017 | 11/17/2020 | 6.60000000 | 5.45000000 Jerry McRae and Margaret McRae | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/01/2017 | 12/01/2020 | 1.00000000 | 1.00000000 Christopher William McNeal & Keela McNeal | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.00000000 | 1.00000000 Robert J. Jackson | | Alabama | Brewton |
| Section 34, T3N-R10E, SW, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.00000000 | 0.75000000 Serefin Alvarez | | Alabama | Brewton |
| Begin at NW of SW of Sec 34 T3N R10E thence run S along E line of said quarter section for 49 | 08/28/2017 | 08/28/2020 | 1.00000000 | 0.15000000 Doris Lynett Blair Sutton | | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of said | 12/07/2017 | 12/07/2020 | 2.30000000 | 0.21850000 Louise Gaylord | | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of said | 12/07/2017 | 12/07/2020 | 2.30000000 | 0.06900000 Linda Williams | | Alabama | Brewton |
| Township 38 North, Range 62West | 01/01/2011 | 01/01/2021 | 1,923.94000000 | 1,923.94000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| Township 38 North, Range 61 West | 04/01/2015 | 04/01/2025 | 1,836.94000000 | 1,836.94000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| 1908.28 acres, more or less in Niobrara County, Wyoming | 04/01/2015 | 04/01/2025 | 1,908.28000000 | 1,908.28000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 720.00000000 | 720.00000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| 200 acres, more or less, in Niobrara County, Wyoming | 02/09/2015 | 02/09/2020 | 200.00000000 | 100.00000000 Stanley O. Swanson | | Wyoming | Bridge Creek Prospect |
| 2106.15 acres, more or less, in Niobrara County, Wyoming | 10/01/2015 | 10/01/2025 | 2,106.15000000 | 2,106.15000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/26/2016 | 08/26/2021 | 320.00000000 | 0.00000000 Kent E. Burress | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/12/2016 | 07/12/2021 | 320.00000000 | 0.00000000 Almena State Bank successor in title to Farmers State Bank | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/19/2016 | 07/19/2021 | 320.00000000 | 0.00000000 Paul James Burress | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/05/2016 | 08/05/2021 | 320.00000000 | 0.00000000 James A. Burress | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/12/2016 | 08/12/2021 | 320.00000000 | 0.00000000 Andrew P. Burress | | Wyoming | Bridge Creek Prospect |
| 1CAS01-04N-10E-36-01 | 06/12/2018 | 06/12/2021 | 750.80000000 | 710.80000000 Cedar Creek Land and Timber, Inc. | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 10.83810000 Chester Hix | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4n, 10e, sec 34, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 2.50000000 Escon Inc. | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n,r10e, sec 36, in Escambia County, Alabama | 06/18/2019 | 06/18/2022 | 80.00000000 | 1.66666640 Broox G. Garrett, JR. | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 1.66666640 Sally Jane Spencer | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 0.83333360 Kathryn A. Till | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 05/21/2019 | 05/21/2022 | 80.00000000 | 0.83333360 Robert R. Smith Family Trust, by Beverly G. Smith and BankTr | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 1.66666640 David Coker et ux | | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333360 Richard A. Baggett | | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N,10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333200 Craig A. Baggett | | Alabama | CASTLEBERRY PROSPECT |
| 198 acres, more or less in 4N, 11E, SEC 32 (2 tRACTS), in Escambia County, Alabama | 04/12/2017 | 04/12/2020 | 198.00000000 | 148.00000000 Daniel B. Reed | | Alabama | CASTLEBERRY PROSPECT |
| 8 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.00000000 | 4.00000000 Elsie Dyess | | Alabama | CASTLEBERRY PROSPECT |
| 10.3 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 10.30000000 | 5.15000000 Elsie Jane | | Alabama | CASTLEBERRY PROSPECT |
| 8.43 acres, more or less, in 4N, 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.43000000 | 4.21500000 Elsie J. Dyess , and Michael T. Dyess (remainderman) | | Alabama | CASTLEBERRY PROSPECT |
| 86 acres, more or less, in T4N, R11E,SEC 32, in Conecuh County, Alabama | 08/08/2017 | 08/08/2020 | 86.00000000 | 3.58000000 Dee Ann Bray Matheson | | Alabama | CASTLEBERRY PROSPECT |
| 166 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 08/08/2017 | 08/08/2020 | 166.00000000 | 4.58333362 George Michael Bray | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R11E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 2.50000000 George Pritchett | | Alabama | CASTLEBERRY PROSPECT |
| 29 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 29.00000000 | 13.98214700 Myrtice W. Ellis | | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in T4N, R 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333680 James A. Baggett | | Alabama | CASTLEBERRY PROSPECT |
| 1.87 acres, more or less, in T4N, R 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 1.87000000 | 0.93500000 Micheal T. Dyess | | Alabama | CASTLEBERRY PROSPECT |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| 3.04 acres, more or less, in T4n, r11e, sec 32, in Conecuh County, Alabama | 06/14/2017 | 06/14/2020 | 3.04000000 | 1.52000000 | Elsie Jane and William Dyess | Alabama | CASTLEBERRY PROSPECT |
| 32.5 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 32.50000000 | 32.50000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 29.00000000 | 4.66030000 | William J. Ellis, II | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.04315490 | Kaye Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | William Patrick Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 | Michael Todd Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | Joseph Oliver Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.51785706 | Margaret H. Williams | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 | Linda Kaye Bethune Citchen | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | James Donald Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/25/2018 | 05/25/2021 | 29.00000000 | 2.21531000 | Nicki Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 | Emmaline N. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 | Nicholas S. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 a | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.52200000 | Noah B. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4N, R10E, Section 36, SESW, lying North and West of Murder Creek, 29 acres, more | 06/12/2018 | 06/12/2020 | 29.00000000 | 4.66030000 | Mary Evelyn Ellis Pate | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 | Marybeth Stieferman | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.08580000 | Shirley S. Andrews | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 | Joyce Eveler | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 | Nore Lee Patterson | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 | John David Mosby | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 2.37500000 | Ellen B. Carter | Alabama | CASTLEBERRY PROSPECT |
| Section 2, T14N, R7W: NE/4, E/2 of NW/4, NW of NW/4 and E/2 of SE/4, 350.77 acres, more | 03/01/2017 | 03/01/2020 | 858.38000000 | 858.38000000 | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32416665 | Billy J. Nolan | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29666665 | James M. Humphrey | Louisiana | East Castor |
| Section 11, T14N, R7W, SW corner NW/4 of SE/4, 3 acres, more or less, in Bienville Parish, Lo | 03/06/2017 | 03/06/2020 | 3.00000000 | 3.00000000 | Pine Grove Church | Louisiana | East Castor |
| Section 11, T14N, R7W, S 2/3rds of E 3/8ths of SW/4 of SE/4, lying South and East of road, 6.6 | 02/23/2017 | 02/23/2020 | 6.66670000 | 6.66670000 | Jacob W. Branch and Megan T. Branch | Louisiana | East Castor |
| Section 11, T14N, R7W, SW/4 of SE/4, L&E the East 13 and 1/3rd acre, lying North and East of | 02/23/2017 | 02/23/2020 | 10.00000000 | 10.00000000 | Paul A. Thomas and Lisa D. Thomas | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Bobbie L. Halbert | Louisiana | East Castor |
| 3.89 acres of land, more or less, described as beginning at the NW corner of the SWSW in Se | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29665370 | Jerry W. Humphrey, Sr. | Louisiana | East Castor |
| Section 11, T14N-R7W, N 1/3 of E 3/8 of SW/4 of SE/4, lying S and W of Road, and E 2/8 of W | 01/30/2017 | 01/30/2020 | 10.00000000 | 10.00000000 | Curtis and Lottie Dison | Louisiana | East Castor |
| Section 11, T14N-R7W, subdivided from 13.33 acre tract of land owned by Sandra T. Marson | 05/02/2017 | 05/02/2020 | 1.01000000 | 1.01000000 | Dwight Shane Lewter | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SE/4, L&E 1.01 tract of land located in SW/4 of SE/4, 12.32 ac | 05/02/2017 | 05/02/2020 | 12.32000000 | 6.16000000 | Sandra Thrasher Marson | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Carol A. Daniel | Louisiana | East Castor |
| Section 11, T14N-R7W, SE/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Linda F. Lawrence | Louisiana | East Castor |
| Section 2, T14N-R7W, SW/4 of SW/4, 40 acres, more or less, in Bienville Parish, Louisiana | 05/02/2017 | 05/02/2020 | 40.00000000 | 20.00000000 | Johnny David Thomas and Magline Kay Thomas | Louisiana | East Castor |
| 1CHE01-13N-05W-07-01 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 | Evans Land Management, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-07-02 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 | JF Kelley Clan, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-06-15 | 03/27/2017 | 03/27/2020 | 180.00000000 | 28.57142820 | Max Evans and Daisy Broussard Evans | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, ir | 02/16/2017 | 02/16/2020 | 60.00000000 | 4.44444000 | Denis Bartlett et al | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, in Win | 02/23/2017 | 02/23/2020 | 60.00000000 | 13.33200000 | Glenda T. Williams | Louisiana | Chestnut |
| The South 19.9 ac of the W/2 of NW/4 lying West of Sepulga River Sec 4 T3N R13E Escambia | 10/27/2018 | 10/27/2021 | 19.90000000 | 19.90000000 | J.C. Snowden | Alabama | Escambia Prospect |
| Sec 12, T3N, R12E and Sec 5, T3N, R13E. | 02/28/2018 | 02/28/2023 | 68.00000000 | 2.83330000 | Wayne M. Blair & Carolyn Blair, et ux | Alabama | Escambia Prospect |
| Section 5 Township 3 North, Range 13 East:10 acres in the NW/SE, Escambia County, Alabam | 02/28/2019 | 02/28/2022 | 10.00000000 | 0.41667000 | Martha B. Robinson | Alabama | Escambia Prospect |
| 54ac SE/4 of NW/4 and 20ac in NE/4 NW/4 being all that part lying and being East of Brookly | 02/28/2018 | 02/28/2023 | 68.00000000 | 2.83333686 | Mary B. Andrews and William Patrick Andrews | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co | 05/30/2020 | 05/30/2023 | 80.00000000 | 10.00000000 | John N. Feagin and Germania W. Feagin | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 20.00000000 | Glady G. Dawkins and Juanita B. Dawkins | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 40.00000000 | Carolyn C. Kennedy | Alabama | Escambia Prospect |
| T3N, R13E, Sec. 5, NWSE, 10ac. Also NESE, 42. 7 acres | 01/03/2019 | 01/03/2022 | 53.02000000 | 45.82500000 | The Reo Kirkland Trust, by Wendy West and James E. Coale, Tr | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 11/02/2018 | 11/02/2021 | 175.00000000 | 3.50000000 | Estate of Marie Mabe Bergman Linda Bergman Webb, Executrix o | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95238080 | Syble LaJune White | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95240000 | Carol Roberts | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 2.85714000 | John Robert Roby | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Janice Smith | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E. | 01/16/2019 | 01/16/2022 | 40.00000000 | 0.95238080 | Sandra Ellis | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42860000 | Foster F. Fountain, III | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Karen A. Fulford | Alabama | Escambia Prospect |
| 8 acres in the SW/corner of the SE/4 of Sec 24, T3N-R12E in Escambia Co., AL | 11/01/2018 | 11/01/2021 | 8.00000000 | 8.00000000 | Gene Dixon & Jane Dixon | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Sarah Russell Tate | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/SW, Escambia County, Alabama | 02/15/2019 | 02/15/2022 | 40.00000000 | 0.55409840 | Kelley Alford | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Mae Adele Tait Sharp | Alabama | Escambia Prospect |
| 80 acres, S/2 of SE/4, Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Charles R. Tait, III | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Charles R. Tait, Jr. | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 08/27/2017 | 08/27/2020 | 185.40000000 | 92.70000000 | Family Trust George Raymond Merritt, as Trustee | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Darrell Preston Brannon | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Michael Brian Crookshank | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Vera Frances Tait | Alabama | Escambia Prospect |
| 30 acres located in the SW/4 of SE/4 of Sec. 36, T4N-R12E in Conecuh Co., AL;17.50 acres loc | 03/13/2019 | 03/13/2022 | 125.50000000 | 56.83333340 | Carolyn C. Kennedy | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80 ACRES, THE SOUTH 1/2 OF THE SE/4 SEC 31, TO4, R13I | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | Escambia Prospect |
| SW/4 of SW/4 of THE SE/4 | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | John N. Feagin, Jr. | Alabama | Escambia Prospect |
| S/2 OF THE SE/4 SEC 31, TO4, R13E | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | Benjamin C. Feagin | Alabama | Escambia Prospect |
| 113 GA: NW/4 NE/4 Sec 9;  and NW/4 SW/4 and SW/4 NW/4 and 1 acre in NE/c of NW/4 of S | 01/23/2020 | 01/26/2023 | 153.00000000 | 96.50000000 | Oscar DePriest Tucker | Alabama | Escambia Prospect |
| 1 acre in NW/4 of SW/4 Sec 10 T3N R13E Conecuh Co., AL. #21-34-02-10-0-000-018.00 | 02/15/2017 | 02/15/2020 | 1.00000000 | 1.00000000 | Mamie Bradley Estate by Joseph Bradley | Alabama | Escambia Prospect |
| Section 10, T3N, R13E | 02/15/2017 | 02/15/2020 | 4.99000000 | 4.99000000 | JAMES L. BRADLEY, JR | Alabama | Escambia Prospect |
| Modified to a 4 year primary term as of July 32, 2014 | 05/09/2018 | 05/09/2021 | 1,080.30000000 | 1,060.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| Sections 31 and 32, T4N-R13E, Conecuh County, Alabama | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L | Alabama | Escambia Prospect |
| THIS LEASE WAS COMBINED (PARTIALLY ) WITH LEASE 263! | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier, Trustee of the Sarah Lanier Irrev. Trust for Ma | Alabama | Escambia Prospect |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| THIS LEASE WAS RENEWED AND PARTIALLY COMBINED WITH LEASE 272 | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E | Alabama | Escambia Prospect |
| 57 acres in Sec 9 T3N R13E Conecuh Co., Al | 05/05/2017 | 05/05/2020 | 57.00000000 | 2.37500019 | Tempe A. Stancil | Alabama | Escambia Prospect |
| 8.4 ac: 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Mary Lee Bonham | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | James McCreary | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Gladys Trawick | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Cather Lee Sturdivant | Alabama | Escambia Prospect |
| Section 12, T3N, R12E and Section 5, T3N, R13E, 78 acres more or less, Escambia County, Alal | 06/03/2019 | 06/03/2022 | 72.00000000 | 33.24963200 | Dale B. Blair and Martha R. Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SENW and 20 acres more or less in NENW.  Section 5, T3N, R13E,  10 a | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996060 | Margaret Long | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all the | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996120 | Ann Edwards | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all the | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Howard Blair, Jr | Alabama | Escambia Prospect |
| Section 9, T3N, R13E, SE/4 of NE/4, less ROW and all of E/2 of NE/4, 57 acres, more or less, C | 08/15/2017 | 08/15/2020 | 57.00000000 | 2.37500019 | Augusta McLendon | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 68.00000000 | 1.02082280 | Marita B. Snyder | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | John Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 6.87187518 | Julia Blair | Alabama | Escambia Prospect |
| 58 ACRES IN SEC12,T3N, R13E  CONECUH ALABAMA | 06/03/2019 | 06/03/2022 | 78.00000000 | 1.74833346 | Susan Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Elizabeth Blair Johansen | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Stanley Schwenden | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Eleanor Perry | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 07/15/2016 | 07/15/2021 | 255.00000000 | 31.88000000 | Marion E. Harlan | Alabama | Escambia Prospect |
| Section 25, T4N, R13E, SW/4 of SW/4; Section 35, E/2 of SE/4 of NE/4; all of the E/2 of the NE | 11/23/2014 | 11/23/2020 | 166.00000000 | 166.00000000 | John T Harper Rosemary Harper | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Hermine M. Downing | Alabama | Escambia Prospect |
| NW/4 OF THE NW/4 SEC 4, T03N, R12E: 40 acres, more or less, in Escambia County, Alabam | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.66664000 | Stella Livingston Hawkins | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 6.00000000 | Adrian C. Allen | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Anna L. Downing | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Wiley W. Downing, III | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 4.00000000 | Adrienne P. Watkins | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4: The NW of the NW, 40 acres, more or less, in Esc | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Dan M. Downing | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Jane Downing Dunaway | Alabama | Escambia Prospect |
| 40 ACRES IN THE NW/4 OF NW/4 SECTION 4 T3N, R12E | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Lisa Downing Heaton | Alabama | Escambia Prospect |
| 1ESC01-322 | 10/03/2101 | 10/03/2104 | 3.40000000 | 0.54400000 | Brenda Gail Wise | Alabama | Escambia Prospect |
| 40 ACRES; SW/4 OF SW/4 SEC 1 | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Richard Lombard | Alabama | Escambia Prospect |
| 5287 acres, more or less, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 3,371.30000000 | 3,371.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2020 | 04/18/2023 | 364.00000000 | 91.00000000 | The I's of Texas Family Partnership L.P. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2020 | 04/18/2023 | 364.00000000 | 91.00000000 | The Second Artyce, L.P. | Alabama | Escambia Prospect |
| Section 10, T3N, R13E: 60.00 acres, more or less, being the Northwest Quarter (NW/4) of the | 05/21/2017 | 05/21/2020 | 90.40000000 | 52.80000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16000000 | William Edward Ralls, Jr. | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Loree Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying htne western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Harold W. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Carol Ralls Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.41000000 | Kenneth Ralls | Alabama | Escambia Prospect |
| Section 10, T3N, R13E, SW/4 of SW/4 and NW/4 of NW/4, 80 acres more or less, Escambia Co | 06/12/2017 | 06/12/2020 | 80.00000000 | 40.00000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.08330000 | James E. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04166500 | Rosemary Ralls Harper | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Kristen Michelle Vint | Alabama | Escambia Prospect |
| Section 12, T3N-R12E, S/2 of SW/4 of SE/4 | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Shane Leigh Carico | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH, RANGE 13 EAST | 01/24/2019 | 01/24/2022 | 199.00000000 | 75.25000000 | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Escambia Prospect |
| Section 11, Township 3 North, Range 12 East: E/2 of NW/4, herein more particularly describe | 09/25/2017 | 09/25/2020 | 80.00000000 | 20.00000000 | Patricia Ann Worrell | Alabama | Escambia Prospect |
| Section 11, Township 3N, R12E: E/2 of NW/4 80 acres, more or less, in Escambia County, Alal | 10/02/2017 | 10/02/2020 | 80.00000000 | 20.00000000 | Fletcher Mayhew Lucas | Alabama | Escambia Prospect |
| Section 1: E/2 of NE/4 of SW/4, Township 3 North, Range 13 East, 20 acres, more or less, in E | 11/25/2017 | 11/25/2020 | 20.00000000 | 20.00000000 | Sandra B. Rush | Alabama | Escambia Prospect |
| Section 1: 1 acre SE/SW, Township 3 North, Range 12 East, 1 acres, more or less, in Escambia | 12/30/2017 | 12/30/2020 | 1.00000000 | 1.00000000 | Neileen Rivers | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/4 of SW/4, 40 acres, more or less, in Escamb | 01/05/2018 | 01/05/2021 | 40.00000000 | 2.50000000 | Stephen L. Tolbert | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 NE; Section 14: East 26 acres of NWSE and | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | James H. Balcom | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acresof NW/4 c | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Frank J. Greskovich | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: E 26 2/3 acres of NW/S | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Craig Walter Gillespie | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acres of NW/4! | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Kathryn Eckerlein Errington | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2017 | 12/09/2020 | 368.00000000 | 10.22219360 | Natalie S. Ciano, Trustee | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Henry W. Coe | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Mary Elizabeth Lazzaro | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Benjamin L. Stalnaker | Alabama | Escambia Prospect |
| T003N-R01E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/15/2018 | 01/15/2021 | 4.20000000 | 0.60750001 | Janice Matthews Lee | Alabama | Escambia Prospect |
| T003N-R01E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Harvey Boyette | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Carol V. Harris | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Ted Gibson, Jr. | Alabama | Escambia Prospect |
| T003N-R01E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | Marjorie Warsing | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East, 4.2 acres more or less, Escambia County, Alabam | 02/03/2018 | 02/03/2021 | 4.20000000 | 0.60750000 | Johnny Terrell | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH RANGE 12 EAST Section 1, 4.2 acres, more or less in Escambia County, | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.40500002 | Patricia G. Ware | Alabama | Escambia Prospect |
| T003N-R01E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | H.L.  McClain | Alabama | Escambia Prospect |
| T003N-R01E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Elaine Hastings | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East:  SE/SW, 6 acres, more or less, in Escambia Count | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Jimmie H. Mullins | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SE/SW, 6 acres, more or less, in Escambia County | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Linda K. Howland | Alabama | Escambia Prospect |
| Section 1, TOWNSHIP 3 NORTH, RANGE 12 EAST 7.2 acres, more or less, in Escambia County, | 01/28/2018 | 01/28/2021 | 7.20000000 | 3.10000000 | U. L. Gibson | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, in Escambia C | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | George Rayford Graves | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 | Kenneth Baker | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, in Escambia C | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | Steven D. Graves | Alabama | Escambia Prospect |

| Description | Date 1 | Date 2 | Acres | Amount / Name | State | Prospect |
|---|---|---|---|---|---|---|
| Section 31, T4N, R13E, W/2 of NE/4 of NE/4; 6 acres more or less in NW cor. of SE/4 of NE/4, | 02/14/2017 | 02/14/2020 | 26.00000000 | 26.00000000 James A. Rhodes | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 6.81 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 6.81000000 | 6.81000000 Angela D. Short | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 21 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 21.00000000 | 5.25000000 Dorothy Sharon Jones Gates as Trustee of The Dorothy Jones G | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 25 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 25.00000000 | 25.00000000 Frank Steadman and Beverly Steadman | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 21 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 21.00000000 | 5.25000000 Kathy Jones-Turner | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama. | 02/20/2017 | 02/20/2020 | 2.00000000 | 2.00000000 Lucy Claie McClendon | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, all North of road in NW/4 of NE/4, 33 acres, more or less, in Escambia | 02/10/2017 | 02/10/2020 | 33.00000000 | 33.00000000 Mary Ann Mack | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, all of NW/4 of NE/4 south of county road 6, 7.76 acres, more or less, in | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60000000 Charles R. Tait, III | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less in Escambia County, Alabama. | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 Robert Terrell McLendon | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.25000000 Cathy Tomlin | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, NW/4 of NE/4 lying south of County Road #6; Part of Mary Mack Well; | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 Charles R. Tait, Jr. | Alabama | Escambia Prospect |
| Sec 31, T4N-R13E, NW/4 of NE/4 south of county road #6, part of Mary Mack Well; 7.76 a | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60628880 Diana Adele Tate Crabtree | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack Well; 2 acres, more or less, in Escamb | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.45000000 Sarah M Lanier | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 Sarah M Lanier, Trustee of the S.M. Lanier Irrev. Trust for | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 Sarah M Lanier, Trustee of Sarah M. Lanier Irrev. trust for | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 Sarah M. Lanier, Trustee of the S. M. Lanier, Trust for Sara | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all of the NW/4 of NE/4 lying south of CR 6; part of Mary Mack Well; 7 | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 Mae Adele Tait Sharp | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all of NW/4 of NE/4 lying south of CR 6; part of Mary Mack Well; 7 | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 Vera Frances Tait | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, NW/4 of NE/4, part of Mary Mack Well, 7.76 acres, more or less, in Esc | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60628880 Michael Brian Crookshank | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, part of Mary Mack, 7.76 acres, more or less, in Escambia County, Alab | 08/25/2017 | 08/25/2020 | 7.76000000 | 0.60628880 Darrell Preston Brannon | Alabama | Escambia Prospect |
| Section 31, T4N-R13 East, part of Mary Mack, 2 acres, more or less, in Escambia County, Alab | 02/14/2017 | 02/14/2020 | 2.00000000 | 0.50000000 Janie M. Johnston | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, NE/4 of NW/4; Section 14, T3N-R13E, 2 acres North of old tram road in | 09/20/2017 | 09/20/2020 | 76.17000000 | 19.04250000 The Second Artyce, L.P. | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, NE/4 of NW/4; Section 14, T3N-R13E, 2 acres North of old tram road in | 09/20/2017 | 09/20/2020 | 76.17000000 | 19.04250000 The I's of Texas Family Partnership L.P. | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all that part of land lying and being on the SE side of the Brooklyn and | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 Randle Bruce Baker | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, W/2 SE/5W, 29 acres, more or less, in Escambia County, Alabam: | 12/15/2017 | 12/15/2020 | 29.00000000 | 14.50000000 Beth McCreary & McCreary Management LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East, Section 2, N2N2SWNE, S2NWNE, 32.5 acres, more or less, | 05/18/2018 | 05/18/2021 | 32.50000000 | 32.50000000 John Joseph Gamble, Executor of the Estate of Barbara Ruth F | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4: NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 Cynthia S. Rilling | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East, Section 2, N2N2SWNE, S2NWNE, 32.5 acres, more or less, | 05/18/2018 | 05/18/2021 | 32.50000000 | 32.50000000 Ted Langley | Alabama | Escambia Prospect |
| 199.0 acres of land, more or less, in three (3) tracts located in Sections 14 and 15 of | 02/04/2019 | 02/04/2022 | 199.00000000 | 75.25000000 The Baptist Foundation of Alabama | Alabama | Escambia Prospect |
| NW of NW Section 4 T3N R12E 40 acres, more or less, in Escambia County, Alabam: | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 Deborah Jean Shaffer | Alabama | Escambia Prospect |
| T3N, R13E: | 02/06/2019 | 02/06/2022 | 710.00000000 | 710.00000000 Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less, in Escambia Coun | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.25000000 Dorothy Jean Cook | Alabama | Escambia Prospect |
| Townships 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less, in Escambia Cou | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.25000000 Cynthia Grasty | Alabama | Escambia Prospect |
| Township 3 North, Range 12, Section 1, SWSW, 40 acres, more or less, in Escambia County, A | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.12400000 Amy Grasty | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less in Escambia Coun | 01/05/2018 | 01/05/2021 | 40.00000000 | 0.50000000 Thomas C. Tolbert, Ind. & Trustee, Theodore B. Roby Trust | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sect. 4, NW of the NW, 40 acres, more or less, in Escambia | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 James Adrian Allen | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NW of the NW, 40 acres, more or less, in Escamt | 02/14/2018 | 02/14/2021 | 40.00000000 | 12.00000000 Downing Family Properties, LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, the NW of the NW, 40 acres, more or less, in Esc | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 Downing McDowell Minerals, LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NW of the NW, 40 acres, more or less, in Escamt | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 Charles James Shaffer | Alabama | Escambia Prospect |
| T3N, R12E, Sec. 1, SW of the SW, 40 acres, more or less, in Escambia County, Alabam: | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.12500000 Glenda T. Ingraham | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SW of the SW, 40 acres, more or less, in Escambi | 01/05/2018 | 01/05/2021 | 40.00000000 | 0.25000000 Avis D. Tolbert | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 1, SW of the SW, 40 acres, more or less, in Escambia C | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.45000000 Ann S. Roby | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 1, the SW of the SW, 40 acres, more or less, in Escamb | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.45000000 James S. Roby | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.66664000 Roabie Downing Johnson | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 Susan M. Winchester | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 4, NWNW, 40 acres, more or less, in Escambia County, | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.12500000 Lisa Downing Nordmeyer | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NWNW, 40 acres more or less, in Clarke County, Mississipp | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.12500000 Wiley W. Downing, IV | Alabama | Escambia Prospect |
| 1FIN02-13N-07W-06-02 | 06/05/2017 | 06/05/2020 | 80.00000000 | 80.00000000 Sam Craig Pullig | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-03 | 07/24/2017 | 07/24/2020 | 160.00000000 | 160.00000000 Fish Bone Love, LLC | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-04 | 03/27/2017 | 03/27/2020 | 30.00000000 | 30.00000000 William C. McDaniel | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-05 | 06/12/2017 | 06/12/2020 | 20.00000000 | 10.00000000 Wandyne McDaniel | Louisiana | Fin Deep |
| Section 29, T2N-R15E, SW/4 SW/4, 23.5 acres, more or less, in Clarke County, Mississipp | 10/05/2016 | 10/05/2021 | 23.00000000 | 7.66666668 Mark Beckman | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts - M&B); Section 31, T2N-T15E, N/2 NW/4, 160 acre | 11/17/2016 | 11/17/2021 | 5.50000000 | 2.75000000 James Jason Belcher and Cynthia P. Belcher | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts - M&B); Section 31, T2N-T15E, N/2 NW/4, 160 acre | 01/11/2017 | 01/11/2022 | 160.00000000 | 16.00000000 Dorothy McLeod Bell | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississipp | 11/02/2016 | 11/02/2021 | 31.50000000 | 3.15000000 Jean Benbrook by Debra Benbrook Brown, AIF | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, NW/4 of NE/4, 40 acres, more or less, in Clarke County, Mississipp | 02/02/2017 | 02/02/2022 | 40.00000000 | 20.00000000 Joe T. Blair et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.79 acres, more or less, in Clarke County, Mississipp | 09/22/2016 | 09/22/2021 | 60.79000000 | 3.70496813 Charles Larry Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of NW/4 SW/4 North of Highway 18, 7 acres, more o | 09/14/2016 | 09/14/2021 | 7.00000000 | 1.78301900 Chris D. Boney and Robyn Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres, more or less, in Clarke County, Mississipp | 09/20/2016 | 09/20/2021 | 60.24000000 | 28.90995912 James A. Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 14.24 acres, more or less, in Clarke County, Mississipp | 09/20/2016 | 09/20/2021 | 14.24000000 | 6.23000000 James A. Boney, Life Estate | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 62.5 acres, more or less, in Clarke County, Mississipp | 09/24/2016 | 09/24/2021 | 62.50000000 | 7.43500000 Johnnie Ray Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on the East side of W/2 SW/4, 9.43 acres, more or less, in Clarke | 09/14/2016 | 09/14/2021 | 9.43000000 | 2.09779780 Jefferson D. Boney, Jr. | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres, more or less, in Clarke County, Mississipp | 09/24/2016 | 09/24/2021 | 60.24000000 | 3.52169666 Roy Stevens Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 48.26 acres, more or less, in Clarke County, Mississipp | 09/24/2016 | 09/24/2021 | 48.26000000 | 3.91292080 Roy Stevens Boney, Life Estate | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres more or less, in Clarke County, M! | 09/20/2016 | 09/20/2021 | 60.24000000 | 8.78500000 Travis Boney | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississipp | 12/01/2016 | 12/01/2021 | 23.00000000 | 2.55555300 Shirley Y. Brazell | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts) and Section 31, T2N-R13E, N/2 NW/4, 160 acres, m | 06/04/2017 | 06/04/2022 | 160.00000000 | 4.00000000 Kimberly Bridges | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, NW/4, 31.5 acres, more or less, in Clarke County, Mississipp | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 Tracy G. Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 and Section 31, T2N-R15E, 17.5 acres, more or less, in Clarke Cou | 09/14/2016 | 09/14/2021 | 17.50000000 | 4.15332750 Linda Early | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, NW SE, 5.5 acres, more or less, in Clarke County, Mississippi | 11/16/2016 | 11/16/2021 | 5.50000000 | 2.75000000 James Brandon Hearn et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 and Section 31, T2N-R15E, N/2 NW/4, 160 acres, more or les | 01/06/2017 | 01/06/2022 | 160.00000000 | 8.00000000 Cherie Diane Higdon | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississipp | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 John D. Hill, III | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, NW NW, NE NW, SE NW, 18.5 acres, more or less, in Clarke County, M | 09/26/2016 | 09/26/2021 | 18.50000000 | 7.40000000 Dan L. Hill | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississipp | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 James Doyle Hill | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, NE part of NW/4 NW/4, 5 acres, more or less, in Clarke County, Missis | 06/20/2017 | 06/20/2022 | 5.00000000 | 5.00000000 Roger Bruce Hill | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, NE/4 NE/4 NE/4 and N/2 NW/4 NW/4, less 5 acres in NE part, 25 acres | 05/24/2017 | 05/24/2022 | 25.00000000 | 25.00000000 Roger Bruce Hill | Mississippi | South Harmony Prospect |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, Clarke County, Mississipp | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 Melanie D. Hites | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, Clarke County, Mississipp | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.78750000 Maribelle S. Hoerster | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 11/30/2021 | 23.00000000 | 0.63888940 Jacob Johnson | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, South line fo the SW/4 of SE/4 intersects the East line of Kentucky Roa | 12/09/2016 | 12/09/2021 | 1.00000000 | 0.25000000 Houston K. Ledbetter, Jr. | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SE/4 SW/4, 22 acres, more or less, in Clarke County, Mississippi | 04/11/2017 | 04/11/2020 | 22.00000000 | 2.93332600 Glenda H. Mathis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/03/2017 | 01/03/2022 | 40.00000000 | 10.00000000 Michelle Walters McCammon | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/05/2022 | 40.00000000 | 20.00000000 Michelle Walters McCammon | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/10/2017 | 01/10/2022 | 160.00000000 | 16.00000000 McLeod heirs | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 10/05/2016 | 10/05/2021 | 160.00000000 | 16.00000000 Jessica McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 SW/4, 160 ac | 01/06/2017 | 01/05/2022 | 160.00000000 | 8.00000000 Joe Innis McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/30/2017 | 01/29/2022 | 160.00000000 | 16.00000000 Particia McLeod by AIF Patricia McLeod Jewell | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 and Section 31, T2N-R15E, N/2 NW/4, 160 acres, more or les | 01/17/2017 | 01/16/2022 | 160.00000000 | 16.00000000 Thomas E. McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/11/2017 | 01/10/2022 | 160.00000000 | 16.00000000 Wiley J. McLeod | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 11.5 acres, more or less, in Clarke County, Mississippi | 01/11/2017 | 01/10/2022 | 11.50000000 | 3.83333295 Mary R. Menasco | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 11.5 acres, more or less, in Clarke County, Mississippi | 11/28/2016 | 11/28/2021 | 11.50000000 | 3.83333295 Melinda Menasco | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, one acre in NW corner of SE/4 of NW/4 and one half acre in SW corne | 11/16/2016 | 11/15/2021 | 1.50000000 | 0.19995000 Connie Mosley | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, three acres in NE corner of S/2 of NW/4 of NW/4, measuring 420 feet | 09/21/2016 | 09/20/2021 | 3.00000000 | 2.40000000 Kenny Mosley et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 of E/2, 11 acres, more or less, in Clarke County, Mississippi | 12/27/2016 | 12/26/2021 | 11.00000000 | 3.66630000 Tommie Gene Parker et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Mississ | 09/30/2016 | 09/30/2021 | 17.50000000 | 1.51287500 Leroy D. Patton, III | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side W/2 SW/4, 17.5 acres, more or less, in Clarke County | 09/30/2016 | 09/30/2021 | 17.50000000 | 1.51289250 Jean A. Patton | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 04/06/2017 | 04/05/2022 | 160.00000000 | 4.00000000 David Pennington, Jr. | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 11/30/2021 | 23.00000000 | 0.63888940 Amanda Quinn et al | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SE/4, 80 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/04/2022 | 80.00000000 | 20.00000000 Erin Rahaim | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/10/2017 | 01/09/2022 | 160.00000000 | 16.00000000 Margaret McLeod Rhodes by Rebecca R. Doughty | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/03/2017 | 01/03/2022 | 40.00000000 | 10.00000000 Charles V. Robinson et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/05/2022 | 40.00000000 | 20.00000000 Charles V. Robinson et ux | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, S/2 of NW/4 of NW/4 and SW/4 of NW/4, 27 acres, more or less, in Cla | 09/23/2016 | 09/23/2021 | 27.00000000 | 14.80000000 George W. Rowell et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, beginning at a point where the South line of the SW/4 of SE/4 intersec | 12/01/2016 | 12/01/2021 | 1.00000000 | 0.25000000 Mary W. Rustin | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, west side 10 acres of N/2 of NE/4 of NE/4, 10 acres, more or less, in Clarke | 10/26/2016 | 10/26/2021 | 10.00000000 | 1.25000000 Curt Schommer | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, west 10 acres of the N/2 of NE/4 of NE/4, 10 acres, more or less, in Clarke | 10/26/2016 | 10/26/2021 | 10.00000000 | 2.50000000 John M. Schommer | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, West 10 acres of N/2 of NE/4 of NE/4, 10 acres, more or less, in Clarke | 10/26/2016 | 10/26/2021 | 10.00000000 | 1.25000000 Kyle Schommer | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, S/2 of NE/4 of NE/4 and W/2 of N/2 of NE/4 of NE/4, 30 acres, more o | 01/11/2017 | 01/11/2022 | 30.00000000 | 25.00000000 Shubuta Creek Properties LLC by Linda Faye Brady | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of W/2 SW/4, 17.5 acres, more or less, in Clarke Cou | 09/24/2016 | 09/24/2021 | 17.50000000 | 1.00698500 Franklin L. Slay | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side W/2 SW/4, 17.5 acres, more or less, in Clarke County | 09/19/2016 | 09/19/2021 | 17.50000000 | 2.07669000 Dusty Ray Stanwood | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side W/2 SW/4, 17.5 acres, more or less, in Clarke Cou | 09/19/2016 | 09/19/2021 | 17.50000000 | 2.07669875 Michael David Stanwood | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/06/2017 | 01/06/2022 | 160.00000000 | 16.00000000 Marilyn Rae Taormina et vir | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SE/4 SW/4, 22 acres, more or less, in Clarke County, Mississippi | 04/09/2017 | 04/09/2020 | 22.00000000 | 2.93333000 Barbara H. Topper | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Mississ | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 Paul Keith Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Mississ | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 Richard Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Mississ | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 Scott Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4,1.07 acres, more or less, in Clarke County, Mississ | 11/21/2017 | 11/20/2022 | 1.07000000 | 0.12739955 Stephanie M. Mollett | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 1.07 acres, more or less, in Clarke County, Mississ | 11/21/2017 | 11/20/2022 | 1.07000000 | 0.12739955 Tracy H. Mollett | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 30: E2SW; T2N R15E Sec. 31: N2NW, 160 acres, more or less, in Clarke County, | 10/04/2016 | 10/04/2021 | 160.00000000 | 8.00000000 Karen Vickery | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SWSW, 23.5 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 12/01/2021 | 23.50000000 | 2.61111109 Laura L. Wright | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 NENW , 39.5 acres, more or less, in Clarke County, Mississippi | 04/19/2019 | 04/19/2020 | 39.50000000 | 39.50000000 Linda Ann Chelette and Herman E. Chelette, Jr. | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SESW, 23 acres, more or less, in Clarke County, Mississippi | 04/12/2019 | 04/12/2022 | 23.00000000 | 16.48330000 William Howard Hill and Charlotte P. Hil | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SESW, 0.65 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 0.65000000 | 0.65000000 Pleasant Ridge Pentecostal Holiness Church | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 SENW, NENW, 1.5 acres, more or less, in Clarke County, Mississippi | 04/11/2019 | 04/11/2022 | 1.50000000 | 0.19995000 Johnny H. Rowell | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 SENW, NENW, 1.5 acres, more or less, in Clarke County, Mississippi | 04/11/2019 | 04/11/2022 | 1.50000000 | 0.19995000 Annette R. Ward | Mississippi | South Harmony Prospect |
| Section 17, T19S-R25W, E/2 NE/4, 80 acres, more or less, in Lafayette County, Arkansa | 02/14/2017 | 02/14/2020 | 80.00000000 | 20.00000000 Robert C. Tilghman | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, E/2 NE/4, 80 acres, more or less, in Lafayette County, Arkansa | 02/14/2017 | 02/14/2020 | 80.00000000 | 20.00000000 Christopher H. Tilghman | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansas | 01/23/2017 | 01/23/2020 | 40.00000000 | 10.00000000 Ruby Marie Rushing | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansas | 01/23/2017 | 01/23/2020 | 40.00000000 | 10.00000000 Carole Elkins | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansas | 01/23/2017 | 01/23/2020 | 40.00000000 | 20.00000000 John E. Russ, et ux | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, W/2 of SW/4, 80 acres, more or less, in Lafayette County, Arkansa | 03/08/2017 | 03/08/2020 | 80.00000000 | 50.00000000 Travis S. Gore | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 03/06/2017 | 03/06/2020 | 40.00000000 | 1.11120000 Helen Johnann Starling | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 04/25/2017 | 04/25/2020 | 40.00000000 | 0.55520000 Harry L. Smith, Jr. | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 05/18/2017 | 05/18/2020 | 40.00000000 | 2.50000000 James Gayle Garner | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 03/13/2017 | 03/13/2020 | 40.00000000 | 1.66640000 Paul McDonald | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 03/06/2017 | 03/06/2020 | 40.00000000 | 27.76000000 Anita Shryock Waterston | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 05/05/2017 | 05/05/2020 | 40.00000000 | 27.76000000 John Woodford Shryock | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/SW, 33.19 acres, more or less, in Lafayette County, Arkansas | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 Jane Elizabeth Bird Joseph | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 03/03/2017 | 03/03/2020 | 33.19000000 | 2.07437500 John Preston Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/06/2017 | 04/06/2020 | 33.19000000 | 1.38302730 Elizabeth Ann Bird Finkenstaedt | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 Cathy Jean Bird Mitchell | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 Carolyn Bird Romero | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/06/2017 | 04/06/2020 | 33.19000000 | 1.38302730 Charles Richard Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 4.14875000 Kevin M. Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 2.07437500 Lynda Bussey Pickler Trust | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 2.07437500 Sue S. Bird, et al | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 2.07437500 Wayne Edward Bussey Trust | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 Gary H. Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 John Greg Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 2.07437500 Ronnie Eugene LeMay | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/12/2017 | 04/12/2020 | 33.19000000 | 2.07437500 Lance R. Stark | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 Kathy Bird Benson | Arkansas | McCalman Prospect |

| Description | Date 1 | Date 2 | Acres | Amount | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/18/2017 | 04/18/2020 | 33.19000000 | 0.46100910 | Cari Lyn Bird Bickley | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 0.46100910 | Capi Louise Bhon | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/27/2017 | 04/27/2020 | 33.19000000 | 0.69134770 | Lynda Lee Wyant | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/12/2017 | 04/12/2020 | 33.19000000 | 2.07437500 | Heath Warren Stark | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/18/2017 | 04/18/2020 | 33.19000000 | 0.46100910 | Byron Keith Bird | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 40 acres, more or less, in Lafayette County, Arkansas | 03/20/2017 | 03/20/2020 | 40.00000000 | 10.00000000 | Christopher H. Tilghman | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/27/2017 | 04/27/2020 | 33.19000000 | 0.69134770 | Terry Ann Wyant | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 40acres, more or less, in Lafayette County, Arkansas | 03/20/2017 | 03/20/2020 | 40.00000000 | 10.00000000 | Robert C. Tilgham | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/4 of SW/4, 2.9 acres, more or less in Lafayette County, Arkansas | 04/13/2017 | 04/13/2020 | 2.90000000 | 2.90000000 | Robert Beaird, et ux | Arkansas | McCalman Prospect |
| Section 9, T19S, R25W, SE/4 SW/4, 2.66 acres, more or less, in Lafayette County, Arkansas | 04/11/2017 | 04/11/2020 | 2.66000000 | 1.33000000 | Virginia Ellen Whittington | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/4 of SW/4, 1.25 acres, more or less, in Lafayette County, Arkansas | 04/13/2017 | 04/13/2020 | 1.25000000 | 1.25000000 | Obie Credell Sims, Jr. | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 2.66 acres, more or less in Lafayette County, Arkansas | 04/11/2017 | 04/11/2020 | 2.66000000 | 1.33000000 | Anna Jayne Cassell | Arkansas | McCalman Prospect |
| T001S-R013E-27-09 (57.02 acres)57.02 acres, more or less, | 11/26/2015 | 11/26/2020 | 57.02000000 | 57.02000000 | Hayward Daniel Boone | Louisiana | MONROE CREEK |
| T001S-R013E-26-19 (2 acres)2 acres, more or less, | 01/08/2015 | 01/08/2020 | 18.11300000 | 18.11300000 | Willie Edward Harris | Louisiana | MONROE CREEK |
| T002S-R013E-13 (2.143 acres)2.143 acres, more or less,  in Washington Parish, LA | 01/15/2015 | 01/15/2020 | 2.14300000 | 2.14300000 | James Carroll, et ux | Louisiana | MONROE CREEK |
| T002S-R013E-01 (13.68 acres)13.68 acres, more or less,  in Washington Parish, LA | 01/21/2015 | 01/21/2020 | 13.68000000 | 13.68000000 | Steven Armon Lewis | Louisiana | MONROE CREEK |
| T001S-R013E-36 (1.277 acres)1.277 acres, more or less,  in Washington Parish, LA | 01/20/2015 | 01/20/2020 | 3.27700000 | 3.27700000 | KElton Breland, et ux | Louisiana | MONROE CREEK |
| T002S-R013E-26-19 (5 acres)5 acres, more or less,  in Washington Parish, LA | 01/20/2015 | 01/20/2020 | 5.00000000 | 5.00000000 | Harold M. Pierce, et ux | Louisiana | MONROE CREEK |
|  | 01/20/2015 | 01/20/2020 | 20.52000000 | 20.52000000 | Chad L. Boyd | Louisiana | MONROE CREEK |
| T002S-R013E-01 (4.32 acres)4.32 acres, more or less, in Washington Parish, LA | 01/14/2015 | 01/14/2020 | 34.52500000 | 34.52500000 | Brian K. Crain, et ux | Louisiana | MONROE CREEK |
| T002S-R026-19 (3.342 acres)3.342 acres, more or less, in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 3.34200000 | 3.34200000 | Charlotte H. Fasola, et vir | Louisiana | MONROE CREEK |
| T001S-R013E-22 (10.3659999 acres)10.3659999 acres, more or less,  in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 10.36599990 | 10.36599990 | Willie Edward Harris, et al | Louisiana | MONROE CREEK |
| T001S-R013E-36 (10 acres)10 acres, more or less, in Washington Parish, LA | 01/26/2015 | 01/26/2020 | 10.00000000 | 10.00000000 | Michael L. Seal | Louisiana | MONROE CREEK |
| T001S-R013E-15 (15.53 acres)15.53 acres, more or less, in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 15.53000000 | 15.53000000 | Charlotte Fasola, et al | Louisiana | MONROE CREEK |
| T002S-R013E-37 (6.31 acres)6.31 acres, more or less, in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 21.20300000 | 21.20300000 | John and Paggy Crain | Louisiana | MONROE CREEK |
| T002S-R013E-37 (19.652 acres)19.652 acres, more or less,  in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 22.65200000 | 22.65200000 | John D. Crain, Jr | Louisiana | MONROE CREEK |
| T002S-R013E-13 (1 acres)1 acres, more or less, in Washington Parish, LA | 02/03/2015 | 02/03/2020 | 1.00000000 | 1.00000000 | Roland Wade Magee | Louisiana | MONROE CREEK |
| T002S-R013E-27 (73 acres)27.73 acres, more or less, in Washington Parish, LA | 02/03/2015 | 02/03/2020 | 41.44800000 | 41.44800000 | Rogelio Casarez, Sr. | Louisiana | MONROE CREEK |
| T001S-R013E-15 (15.529 acres)15.529 acres, more or less, in Washington Parish, LA | 02/12/2015 | 02/12/2020 | 42.65900000 | 42.65900000 | Glenda Keaton | Louisiana | MONROE CREEK |
| T002S-R013E-13 (1.91 acres)1.91 acres, more or less, in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 1.91000000 | 1.91000000 | Jason R. Hosey | Louisiana | MONROE CREEK |
| T001S-R013E-26-19 (5.04 acres)5.04 acres, more or less, in Washington Parish, LA | 02/11/2015 | 02/11/2020 | 5.04000000 | 5.04000000 | Linda and Vincent Libert, Jr | Louisiana | MONROE CREEK |
| T001S-R013E-36 (4.44 acres)4.44 acres, more or less, in Washington Parish, LA | 02/11/2015 | 02/11/2020 | 4.44000000 | 4.44000000 | Richard Ryan Harris | Louisiana | MONROE CREEK |
| T001S-R013E-24-05 (68 acres)68 acres, more or less, in Washington Parish, LA | 01/29/2015 | 01/29/2020 | 68.00000000 | 68.00000000 | Bessie and Johhny Crain | Louisiana | MONROE CREEK |
|  | 02/19/2015 | 02/19/2020 | 0.95500000 | 0.95500000 | Frank and Dianne Schweggman | Louisiana | MONROE CREEK |
| T001S-R013E-26-19 (1.04 acres)1.04 acres, more or less, in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 1.04000000 | 1.04000000 | Johnnnnod Rory Schweggman | Louisiana | MONROE CREEK |
| T001S-R013E-25 (4 acres)4 acres, more or less, in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 4.00000000 | 4.00000000 | Darin Byrd | Louisiana | MONROE CREEK |
| T001S-R013E-26-19 (0.945 acres)0.945 acres, more or less, in Washington Parish, LA | 02/24/2015 | 02/24/2020 | 0.94500000 | 0.94500000 | Reginald Seal | Louisiana | MONROE CREEK |
| T001S-R013E-27-09 (5 acres)5 acres, more or less,  in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 5.00000000 | 5.00000000 | Joseph H. Cobb | Louisiana | MONROE CREEK |
| T002S-R013E-13 (14.316 acres)14.316 acres, more or less, in Washington Parish, LA | 02/20/2015 | 02/20/2020 | 14.31600000 | 14.31600000 | Alan Kent Mitchell | Louisiana | MONROE CREEK |
| T001S-R013E-27-09 (20.86 acres)20.86 acres, more or less, in Washington Parish, LA | 02/26/2015 | 02/26/2020 | 20.86000000 | 20.86000000 | Earl Rogers | Louisiana | MONROE CREEK |
| T001S-R013E-43-03 (38.26 acres)38.26 acres, more or less, in Washington Parish, LA | 02/24/2015 | 02/24/2020 | 38.26000000 | 38.26000000 | Billy Jack Simmons | Louisiana | MONROE CREEK |
| T002S-R013E-36 (2 acres)2 acres, more or less,  in Washington Parish, LA | 02/27/2015 | 02/27/2020 | 2.00000000 | 2.00000000 | Patricia Singletary | Louisiana | MONROE CREEK |
| T002S-R013E-01 (33.299 acres)33.299 acres, more or less, in Washington Parish, LA | 03/03/2015 | 03/03/2020 | 33.29900000 | 33.29900000 | Betty Fornea | Louisiana | MONROE CREEK |
| T002S-R013E-01 (27.015 acres)27.015 acres, more or less, in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 27.01500000 | 27.01500000 | Obye Jo Simmons | Louisiana | MONROE CREEK |
| T001S-R013E-36 (2 acres)2 acres, more or less, in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 2.00000000 | 2.00000000 | Donald Williams | Louisiana | MONROE CREEK |
| T002S-R013E-13 (5 acres)5 acres, more or less, in Washington Parish, LA | 03/11/2015 | 03/11/2020 | 5.00000000 | 5.00000000 | Etta Arata | Louisiana | MONROE CREEK |
| T001S-R013E-36 (2.084 acres)2.084 acres, more or less, in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 2.08400000 | 2.08400000 | Dustin Jewel Williams | Louisiana | MONROE CREEK |
| T002S-R013E-13 (1.63 acres)1.63 acres, more or less, in Washington Parish, LA | 03/11/2015 | 03/11/2020 | 1.63000000 | 1.63000000 | Tony Ulvik | Louisiana | MONROE CREEK |
| T001S-R013E-22 (1 acres)1 acres, more or less, in Washington Parish, LA | 03/13/2015 | 03/13/2020 | 1.00000000 | 1.00000000 | Nathan and Myra Nell Williams | Louisiana | MONROE CREEK |
| T001S-R013E-22 (9.86 acres)9.86 acres, more or less, in Washington Parish, LA | 03/13/2015 | 03/13/2020 | 9.86000000 | 9.86000000 | Donald Harrison Williams | Louisiana | MONROE CREEK |
| T002S-R013E-26-19 (1.5 acres)1.5 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 1.50000000 | 1.50000000 | Deborah S. Galloway | Louisiana | MONROE CREEK |
| T001S-R013E-24-05 (2.08 acres)2.08 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 5.00000000 | 5.00000000 | Christopher Lavon Williams | Louisiana | MONROE CREEK |
| T001S-R013E-35 (2.749 acres)2.749 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 2.74900000 | 2.74900000 | Tessie O. Burr | Louisiana | MONROE CREEK |
| T001S-R013E-25 (1.861 acres)1.861 acres, more or less, | 04/07/2015 | 04/07/2020 | 1.86100000 | 1.86100000 | Betty Sumrall | Louisiana | MONROE CREEK |
| T001S-R013E-26-19 (1.786 acres)1.786 acres, more or less, | 03/31/2015 | 03/31/2020 | 1.78600000 | 1.78600000 | Ferrell Hayward Jarrell, etc | Louisiana | MONROE CREEK |
| T001S-R013E-36 (1.4648 acres)1.4648 acres, more or less, | 04/03/2015 | 04/03/2020 | 1.46480000 | 1.46480000 | Walter G. Fornea | Louisiana | MONROE CREEK |
| T001S-R013E-36 (1.84 acres)1.84 acres, more or less, | 04/08/2015 | 04/08/2020 | 1.84000000 | 1.84000000 | Ernest B. Smith Jr. | Louisiana | MONROE CREEK |
| T001S-R013E-36 (2.608 acres)2.608 acres, more or less, | 04/08/2015 | 04/08/2020 | 2.60800000 | 2.60800000 | Lloyd and Liberty Baehr | Louisiana | MONROE CREEK |
| T001S-R013E-36 (0.79 acres)0.79 acres, more or less, | 03/11/2015 | 03/11/2020 | 0.79000000 | 0.79000000 | Howard J. Hebert, Jr. | Louisiana | MONROE CREEK |
| T001S-R013E-24-05 (34.298 acres)34.298 acres, more or less, | 04/21/2015 | 04/21/2020 | 115.07300000 | 115.07300000 | Christopher Lavon Williams | Louisiana | MONROE CREEK |
| T001S-R013E-25 (9.2 acres)9.2 acres, more or less, | 04/14/2015 | 04/14/2020 | 9.20000000 | 9.20000000 | Martha K. Baker, et al | Louisiana | MONROE CREEK |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 of Lot 3 ; Section 25: NW/NE Less and | 09/08/2016 | 09/08/2021 | 108.90000000 | 42.10210000 | Gregory Alan Holloway and Malinda Dawn Holloway, H&W | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 55.41700000 | 6.15744438 | Annie W. Lord and James L. Lord as trustees of the Lord Livi | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2 and the S/2 of W/2 of N/2 o | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 | Terry Glen Bauldree | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2 and S/2 of W/2 of N/2 of L | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 | Mary Christine Bauldree Wright | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: NW/NE containing 40 acres, more or less, San | 10/28/2016 | 10/24/2021 | 10.00000000 | 10.00000000 | Preston and Kathy L. Blackmon | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: NW/NE containing 40 acres, more or less, San | 10/28/2016 | 10/28/2021 | 40.00000000 | 6.66680000 | Lucy M. Gray | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: Commence at the SW/SE of Section 13, and ru | 10/12/2016 | 10/12/2021 | 3.75000000 | 3.75000000 | Jason Larue Fewell | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: NW/NE, 40 acres more or less in Santa Rosa C | 10/28/2016 | 10/28/2021 | 40.00000000 | 6.66680000 | Lucy Smith Lawrence | Florida | Mt. Carmel |
| Section 13 Township 5 North, Range 29 West: Parcel #13-20.2 and Parcel # 13-20.1, 18 acres, | 10/12/2016 | 10/12/2021 | 18.00000000 | 9.00000000 | Angeline B. Andrews, Individually and as Trustee under the R | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE. 120 ac | 10/24/2016 | 10/24/2021 | 120.00000000 | 15.00000000 | Minerals Management, Inc. | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE, 120 ac | 10/19/2016 | 10/19/2021 | 120.00000000 | 22.50000000 | Transamerican Royalties, LLC | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: #13-17.1 Pt of W/2 of SW/4 of SE/4, 4.2 acres, | 10/12/2016 | 10/12/2021 | 4.20000000 | 4.20000000 | Rosa Lee Settle | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West, 18 acres, more or less, in Santa Rosa County, | 10/12/2016 | 10/21/2021 | 18.00000000 | 9.00000000 | Timothy Larry Roberts | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: Pt of W/2 of SW/SE, 4.13 acres, more or less, i | 10/12/2016 | 10/12/2021 | 4.13000000 | 4.13000000 | Esther Settle Nut and husband, Charles Nutt | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE, 120 ac | 10/19/2016 | 10/19/2021 | 120.00000000 | 22.50000000 | Jacaeber Kastor | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Field |
|---|---|---|---|---|---|---|---|
| Section 13, Township 5 North, Range 29 West: #13-19 Party of W/2 of SW/SE, 3.4 acres, more | 10/12/2016 | 10/12/2021 | 3.40000000 | 3.40000000 William B. Settle and wife, Alma P. Settle | | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2; and the S/2 of W/2 of N/2 | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 Chiquita Pierce | | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: #13-18 Part of W/2 of SW/SE, 4.2 acres, more | 10/12/2016 | 10/12/2021 | 4.20000000 | 4.20000000 Joyce J. Settle | | Florida | Mt. Carmel |
| Section 13, T5N, R29W, South 27.5 acres of SW 1/4 of the NE 1/4; North 10 acres of the NW | 10/19/2016 | 10/19/2021 | 85.31000000 | 9.38514135 David P. Jeffreys | | Florida | Mt. Carmel |
| Section 13, T5N, R29W, NW/4 of NE/4 | 10/10/2016 | 10/10/2021 | 40.00000000 | 5.00000000 Giles Floyd Lewis, Jr. | | Florida | Mt. Carmel |
| Section 15: T5N, R29W; NE 1/4 of NW 1/4 | 12/09/2016 | 12/09/2021 | 40.00000000 | 2.18750000 G.W. Schneider, Jr. | | Florida | Mt. Carmel |
| Section 15: T5N, R29W; NE 1/4 of NW 1/4 | 12/05/2016 | 12/05/2021 | 40.00000000 | 1.87500000 Wells-Blinn Oil and Gas Partnership | | Florida | Mt. Carmel |
| Sections 15 & 25, T5N, R29W | 11/22/2016 | 11/22/2021 | 11.30000000 | 5.65000000 Jeffrey A. Prescott and Marsha R. Prescott | | Florida | Mt. Carmel |
| Section 2, T5N, R29W: portion of section 2, beginning at SE corner running West 440 yards, | 12/31/2016 | 12/31/2021 | 71.00000000 | 52.50000000 Glenn Bates as Trustee of The Glenn Davis Bates Living Trust | | Florida | Mt. Carmel |
| Section 2, T5N, R29W: portion of section 2 beginning at SE corner running West 440 yards | 12/31/2016 | 12/31/2021 | 71.00000000 | 17.50000000 James Milton Bates as Trustee of The James Milton Bates Livi | | Florida | Mt. Carmel |
| Section 13, T5N, R29W: NW 1/4 of NE 1/4 40 acres | 11/10/2016 | 11/10/2021 | 40.00000000 | 6.67000000 Anne Langley Luther | | Florida | Mt. Carmel |
| Section 15, T5N, R29W, 63 acres, more or less, in Santa Rosa County, Florida | 01/12/2017 | 01/12/2020 | 62.30000000 | 35.46854103 William Polk et al | | Florida | Mt. Carmel |
| Section 16, T5N, R29W:  S 1/2 of govt. lot 1 L&E 3 acres in the SW corner of govt. lot 1, togeth | 01/26/2017 | 01/26/2020 | 40.00000000 | 6.66666680 Durlyn Farish and Ralph Stevens Farish | | Florida | Mt. Carmel |
| TR # 13-10: Section 13, T5N, R29W, 0.75 acres in E/2 NW/SE north of road | 01/12/2017 | 01/12/2020 | 0.75000000 | 0.75000000 Elvia Louise Jordan | | Florida | Mt. Carmel |
| TR #13-11; Section 13, T5N, R29W, 1 acre in W/2 NW/SE South of road | 02/01/2017 | 02/01/2020 | 1.00000000 | 1.00000000 Eric Hall | | Florida | Mt. Carmel |
| Section 15, T5N, R29W: NE 1/4 of the NW 1/4, 40 acres, more or less, in Santa Rosa County, F | 12/28/2016 | 12/28/2021 | 40.00000000 | 2.18750000 Roger Houston Ogden | | Florida | Mt. Carmel |
| Sections 16 & 25, T5N, R29W, 26.93 acres, more or less, in Santa Rosa County, Florid | 12/07/2016 | 12/07/2021 | 26.93000000 | 6.73250000 Cleatious D. Smith and Katherine M. Smith | | Florida | Mt. Carmel |
| Sections 13 & 16, T5N, R29W, 87 acres, more or less, in Santa Rosa County, Florida | 10/20/2016 | 10/20/2021 | 85.31000000 | 8.92941299 Catherine Olden Wohner et al | | Florida | Mt. Carmel |
| Section 14, T1N, R9E,  S/2 NW/NW & SE/NW, 30 acres, more or less, in Escambia County, A | 03/01/2017 | 03/01/2020 | 30.00000000 | 15.00000000 John Martin Hayes, Jr. and Helen Hayes Moran | | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, Escambia County, AL, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50001240 Cornelia Derendinger | | Alabama | Mt. Carmel |
| Section 2, T5N, R29W: SE corner running 335 yards N to starting point, W 440 yards, N 335 ya | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 James Melvin Hendricks and Mary F. Hendricks | | Florida | Mt. Carmel |
| Section 2, T5N, R29W; SE corner running 335 yards N to starting point, W 440 yards, N 335 ya | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Joe O. Campbell and Patricia H. Campbell | | Florida | Mt. Carmel |
| Section 14, T1N, R9E, NE/4, SW/NW, South of RR, 279 acres, more or less, in Escan | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500310 Ruby O'Bannon Wallinger | | Alabama | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440 yards W, 335 yard N, | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Annie W. Lord and James L. Lord as trustees of the Lord Livi | | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 John D. Hendricks | | Florida | Mt. Carmel |
| Section 2, T5N, R29W, SE/corner running 335 yards N, 440 yards W, 335 yards North, 440 yar | 03/02/2017 | 03/02/2020 | 34.51300000 | 5.58983330 Barnett E. Hendricks and Mary Evelyn Hendricks | | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440 yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Donald R. Hendricks and Rachel Hendricks | | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at the SE corner, running 335 yards N, 440 yards W, 335 yar | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Mildred Louise Golden and Narvie Lee Golden | | Florida | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW, South of RR, 279 acres, more or less, in Santa | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 Bennie Elizabeth Kothmann | | Alabama | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440 yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Flora Mae Cole | | Florida | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW, South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 William M. Franklin | | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50000000 Carolyn Martin Wright | | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW, South of RR, 279 acres, more or less, in Escan | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500310 Mary Effie Sumrall | | Alabama | Mt. Carmel |
| Section 38, T5N, R29W, SE/4 SE/4; SW4, SE/4; S/2 NE/4 SE/4, 100 acres, more or less, Santa F | 03/01/2017 | 03/01/2020 | 100.00000000 | 15.98000000 Black Stone Minerals Company, L.P. | | Florida | Mt. Carmel |
| Section 14, T1N, R9E: S 1/2 of NW 1/4 of NW 1/4 and all that part of the SW 1/4 of the NW 1, | 03/01/2017 | 03/01/2020 | 30.00000000 | 7.50000000 Martha Hayes Wood | | Florida | Mt. Carmel |
| Section 14, T1N, R9E: SE 1/4, W 1/2 NE 1/4, SW/NW South of RR, 279 acres, more or less, in E | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 William Ashton Martin | | Alabama | Mt. Carmel |
| Sections 26 and 37, T6N, R29W; Sections 13 and 14, T5N, R29W, 416.875 acres, more or less, | 04/07/2017 | 04/07/2020 | 833.75000000 | 416.87500000 State Line Oil Trust | | Florida | Mt. Carmel |
| Sections 25, 26, 27, 34, 35 and 36, T1N, R9E, 723.315 acres, more or less, in Escambia | 04/07/2017 | 04/07/2020 | 1,446.63000000 | 683.31500000 State Line Oil Trust | | Florida | Mt. Carmel |
| Section 6, T4N, R28W: E2SW4 LESS 100-FT ROW THRU NE4SW4 FOR STATE RD 395 | 03/01/2017 | 03/01/2020 | 1,024.88000000 | 512.44000000 Black Stone Minerals Company, L.P. | | Florida | Mt. Carmel |
| Section 14, T1N, R9E: W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500000 Robert Clayton O'Bannon | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 17.77779200 Jane Strain Blount, Trustee of The Mary Hardegree Strain Fam | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Setion 14, | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444800 Gordon Kelly O'Neal | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444800 Robert H. O'Neal | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 8.88889600 Edwin Sanford, III | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 8.88889600 Lenora Kelly Sanford Alford | | Alabama | Mt. Carmel |
| Section 15, 16 & 26, T5N, R29W, 67.81 total net acres in Escambia County, Alabama. Section | 04/20/2015 | 04/20/2020 | 686.00000000 | 67.66075000 Edmund T. Henry III | | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, in Santa Rosa County, Florida. Section 15, SE/4 of NW/4 an | 04/20/2015 | 04/20/2022 | 686.00000000 | 101.49112500 Mary Brooks Pittman | | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, Santa Rosa County, Florida.  Section 15, SE/4 of NW/4 and | 04/20/2015 | 04/20/2022 | 686.00000000 | 101.72025000 Mary Brooks Pittman POA for Sally Elizabeth Pittman | | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, in Santa Rosa County, Florida. | 04/29/2015 | 04/29/2022 | 686.00000000 | 169.53375000 John Riley Pittman | | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, Santa Rosa County, Florida. | 04/29/2015 | 04/29/2022 | 686.00000000 | 169.53375000 Thomas B. Henry | | Florida | Mt. Carmel |
| Sections 15, 16 and 26, T5N, R29W, in Santa Rosa County, Florida. | 04/20/2015 | 04/20/2022 | 686.00000000 | 67.81350000 Frances A. Vonk | | Florida | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 92.99999790 Ethel M. Henderson | | Alabama | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50001240 Martha Jo Martin represented by AIF Tommy Martin | | Alabama | Mt. Carmel |
| Section 15, T5N, R29W, 2 acres, more or less, NW of Section 15, in Santa Rosa County, Florid | 03/08/2017 | 03/08/2020 | 2.00000000 | 2.00000000 Thomas B. Henry and Darla Renee Henry | | Florida | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR; 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000000 Jonathan Leon Martin | | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SW/4 and Section 23, T1N, R9E, N/2 of N/2, 320 acres, more or less, in | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444480 Caroline Frances O'Neal | | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, S/2 of NW/4 of NW/4 and all SW/4 of NW/4 North of RR, 30 acres, mor | 03/01/2017 | 03/01/2020 | 30.00000000 | 1.87500000 William Timmons | | Florida | Mt. Carmel |
| Section 14, T1N, R9E, SW/4 and Section 23, T1N, R9E, N/2 of N/2, 320 acres, more or less, in | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444480 Stephen Francis O'Neal | | Alabama | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, less 3 acres, 37 acres, more or less, in Santa Rosa Cou | 03/08/2017 | 03/08/2020 | 37.00000000 | 18.50000000 Pitnic Limited | | Florida | Mt. Carmel |
| Sections 14 & 23, T1N, R9E; N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 63.51821000 William Yancy Lovelace, Jr. | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E; N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 63.51821000 Hester Lovelace Gordon | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E; N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 63.51821000 John Cleveland Lovelace | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E; N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/27/2015 | 05/27/2020 | 490.00000000 | 190.55512000 Lovelace Properties LLC c/o Barbara L. Burton | | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E; N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 27.22230160 Ben Kelly Strain Trust, Erin Joann Strain and William Dudley | | Alabama | Mt. Carmel |
| Section 27, T1N-R9E, NE/4; Section 14, T1N-R9E, NE/4 of NE/4, 128 acres, more or less, in Esc | 06/30/2017 | 06/30/2020 | 208.00000000 | 128.00000000 Cedar Creek Land & Timber, Inc. | | Florida | Mt. Carmel |
| Section 14, T1N-R9E, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less in Santa | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500031 Rebecca Lynn Priest | | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4; All that part of SW/4 NW/4 South of Louisville & Nash | 08/18/2015 | 08/18/2020 | 411.00000000 | 232.69920000 The Martin Fund LLC | | Alabama | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.81121320 Cara Virginia Umpleby Lockett Royalty Trust | | Florida | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florid | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.46090640 Stuart S. Umpleby Marital QTIP Trust FBO Elaine Umpleby | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.81121320 Susan G. Umpleby Peasner Trust, Cara Virginia Lockett, trust | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa Florida | 07/10/2017 | 07/10/2020 | 40.00000000 | 0.93750000 James W. Shepherd, III | | Florida | Mt. Carmel |
| Section  1, T4N-R29W, E/2 of NW/4; N/2 of NE/4 and SW/4 of NE/4; Section 6, T4N-R28W, W | 10/17/2017 | 10/17/2020 | 380.00000000 | 190.00000000 Roland Carlton Floyd and Linda Sue Hagler Floyd | | Florida | Mt. Carmel |
| Section 15, T3N-R29W, all that part of the NE/4 which lies South of Conecuh River, 1 acres, mo | 05/18/2017 | 05/18/2020 | 1.00000000 | 0.50000000 John C. Mullen | | Alabama | Mt. Carmel |
| Section 27, T1N-R9E, all that part of the NE/4 which lies South of Conecuh River, 1 acres, mor | 05/18/2017 | 05/18/2020 | 1.00000000 | 0.50000000 McDavid Miller LLC | | Alabama | Mt. Carmel |
| Section 27, T1N-R9E, all that part of the NE/4 which lies South of Conecuh River, 1 acres, mor | 05/18/2017 | 05/18/2020 | 1.00000000 | 0.50000000 McDavid Huxford LLC | | Alabama | Mt. Carmel |
| Section 15, T3N-R29W, NE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 Connie C. Hinman | | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | |
|---|---|---|---|---|---|---|---|
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 | Virginia C. Hinman | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 08/03/2017 | 08/03/2020 | 40.00000000 | 0.46875000 | Frances M. Fink | Florida | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 | Stuart A. Umpleby | Florida | Mt. Carmel |
| Section 13, T5N-R29W, 1105 sq. feet on East end of TR 13-13 NW/4 of SE/4, , 0.03 acres, more o | 09/22/2017 | 09/22/2020 | 2.06000000 | 0.06000001 | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Mt. Carmel |
| Section 13-T5N-R29W, SW corner NW/SE, North 330 yards, East 140 yards, South 70 yards, W | 09/22/2017 | 09/22/2020 | 2.03000000 | 0.73543756 | Shaena Saxton AKA Shaena J. Godwin | Florida | Mt. Carmel |
| Section 13-T5N-R29W, SW corner NW/SE, North 330 yards, East 140 yards, South 70 yards, W | 09/28/2017 | 09/28/2020 | 2.03000000 | 1.00000001 | Mary P. Mahoney | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 | James B. Thomas | Florida | Mt. Carmel |
| Section 15, T5N-R29W, SE corner of NW/4 of SE/4, 14 acres, more or less, in Santa Rosa Coun | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 | James Dyer | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 | Melissa Ann Dyer | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 | Gladys K. Munoz | Florida | Mt. Carmel |
| Section 15, T5N-R29W, SE corner of NW/4 of SE/4, 14 acres, more or less, in Santa Rosa Coun | 01/05/2018 | 01/05/2021 | 13.67000000 | 0.16116670 | Edker Lee Dyer | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 | Wanda D. Castro | Florida | Mt. Carmel |
| 366.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04366090 | Raymond Joseph Hood, a married man dealing with his sole and | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13 NWSE, 14 acres, more or less, in Santa Rosa Co | 07/02/2018 | 07/02/2021 | 14.68000000 | 1.22333328 | Winnie G. Williams | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13, beginning at the SENWSE, running 330 yards N | 08/06/2018 | 08/06/2021 | 14.68000000 | 0.40777768 | Samuel Maldonado | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13, Beginning at the SE corner of the NWSE, runn | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 | Jane Kay Volpe | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, thence West 20 | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 | Jesse Robert Summerlin | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13, Beginning at the SW corner of the NWSE, runn | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.40777767 | Terry Maldonado | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, West 20 | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 | Penny Lee Summerlin | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, thence West 20 | 08/06/2018 | 08/06/2021 | 14.68000000 | 0.40777767 | David Maldonado | Florida | Mt. Carmel |
| 426.447 acres, more or less, in Santa Rosa County, Florida | 02/14/2019 | 02/14/2022 | 426.44700000 | 219.34466698 | John E and Kathyn H Williams Revocable Family Trust datec | Florida | Mt. Carmel |
| 357.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04364198 | Laura Helen Kalata and husband, George R. Kalata | Florida | Mt. Carmel |
| 357.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04363962 | Bruce Alexander Hood and wife, Elizabeth Ann Stanley | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 | Donna Marie Atkins and husband, David Fred Atkins | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 | Margaret D. Howd and husband, James A. Howd, Jr. | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida. | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 | Amy Kathleen & husband Michael Douglas Murphy | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida. | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 | Deanna R. Fletcher | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida. | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 | Deanna R. Fletcher | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida. | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 | Margaret D. Howd and husband, James A. Howd, Jr. | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida. | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 | Amy Kathleen & husband Michael Douglas Murphy | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida. | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 | Donna Marie Atkins and husband, David Fred Atkins | Florida | Mt. Carmel |
| 200 acres, more or less, in Santa Rosa County, Florida | 03/07/2019 | 03/07/2022 | 280.53700000 | 6.24999967 | Bonnie M. Divito, as Guardian of the Person and Property of | Florida | Mt. Carmel |
| 59 acres, more or less, in Santa Rosa County, Florida | 04/24/2019 | 04/24/2022 | 0.00000000 | 0.00000000 | John L. Burkhead, Jr. and wife, Amy Alford Burkhead | Florida | Mt. Carmel |
| 35.5 acres, more or less, in Santa Rosa County, Florida | 04/24/2019 | 04/24/2022 | 35.50000000 | 23.49999997 | Hazel Lucille Blackmon | Florida | Mt. Carmel |
| 57.657 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 57.65700000 | 8.39750000 | Barnett E. Hendricks and Mary Evelyn Hendricks | Florida | Mt. Carmel |
| 60.413 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 60.41300000 | 22.67110000 | Hendricks Living Trust dtd 9/3/2003 | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 55.41700000 | 6.15744438 | Flora Mae Cole | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 55.41700000 | 6.15744438 | James Melvin Hendricks and Mary F. Hendricks | Florida | Mt. Carmel |
| 32 acres, more or less, in Santa Rosa County, Florida | 04/15/2019 | 04/15/2022 | 32.00000000 | 32.00000000 | Opal Annette Scott Hendricks | Florida | Mt. Carmel |
| 1.837 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 1.83700000 | 1.83700000 | Opal Annette Scott Hendricks | Florida | Mt. Carmel |
| 55.373 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 55.37300000 | 6.15255549 | W.R. Hendricks, trustee and Opal Scott Hendricks, as Trustee | Florida | Mt. Carmel |
| 59.097 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 59.09700000 | 9.83750000 | John D. Hendricks | Florida | Mt. Carmel |
| 40.68 acres, more or less, in Santa Rosa County, Florida | 05/21/2019 | 05/21/2022 | 40.68000000 | 1.93710000 | Pat O. Nobley | Florida | Mt. Carmel |
| 40.68 acres, more or less, in Santa Rosa County, Florida | 05/21/2019 | 05/21/2022 | 40.68000000 | 1.93709617 | Eveline R Nobley | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 06/27/2019 | 06/27/2022 | 55.41700000 | 6.15744438 | Joe O. Campbell and Patricia H. Campbell | Florida | Mt. Carmel |
| 40 acres, more or less, in Santa Rosa County, Florida | 06/18/2019 | 06/18/2022 | 40.00000000 | 4.44444440 | Nicholas Todd Farish | Florida | Mt. Carmel |
| T5NR29W Sec 16: | 08/07/2019 | 08/07/2022 | 40.00000000 | 1.48150000 | Donna L. Fritz | Florida | Mt. Carmel |
| 301 acres, more or less, in Santa Rosa County, Florida | 07/23/2019 | 07/23/2022 | 301.00000000 | 100.33333000 | James Milton Bates, Trustee of the Lillian Louise Hendricks | Florida | Mt. Carmel |
| 20.78 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 20.78000000 | 8.39595951 | Roderick Carl Wolfe and wife, Vicki Renee Wolfe | Florida | Mt. Carmel |
| 38.26 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 38.26000000 | 15.45858570 | Terry L. Wolfe and wife, Diane E. Wolfe | Florida | Mt. Carmel |
| 19.58 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 19.58000000 | 7.91111103 | Cynthia L. Maddux and husband, David Don Maddux | Florida | Mt. Carmel |
| 18.63 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 18.63000000 | 7.52727265 | Jeffrey L. Wolfe and wife, Cynthia J. Wolfe | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 24.75000000 | John L. Burkhead, Jr. and wife, Amy Alford Burkhead | Florida | Mt. Carmel |
| 10.67 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 10.67000000 | 5.33500000 | Albert Matthew Wolfe and wife, Elizabeth M. Wolfe | Florida | Mt. Carmel |
| 60 acres, more or less, in Santa Rosa County, Florida | 08/13/2019 | 08/13/2022 | 60.00000000 | 15.00000000 | Elizabeth R. Epstein | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 8.24999670 | Laura McCrory Grissett and husband Ritchie D Grissett | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 8.24999967 | Renay McCrory Smith | Florida | Mt. Carmel |
| 190 acres, more or less, in Santa Rosa County, Florida | 08/28/2019 | 08/28/2022 | 190.00000000 | 23.75000000 | Susan Lanier McCord Alcorn | Florida | Mt. Carmel |
| 190 acres, more or less, in Santa Rosa County, Florida | 09/24/2019 | 09/24/2022 | 190.00000000 | 23.75000000 | Millard C McCord as trustee of the Millard C McCord Rev Trus | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 10/07/2019 | 10/07/2022 | 159.00000000 | 52.99999947 | The Kathleen Hendricks Parks Revocable Trust U/T/A | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida | 10/07/2019 | 10/07/2022 | 142.00000000 | 47.33330000 | The Kathleen Hendricks Parks Revocable Trust U/T/A | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 95.00000000 | John Riley Pittman | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 99.00000000 | 8.24999967 | Chad Clayton McCrory | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 57.00000000 | Mary Brooks Pittman | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 57.00000000 | Mary Brooks Pittman POA for Sally Elizabeth Pittman | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 95.00000000 | Thomas B. Henry | Florida | Mt. Carmel |
| 9.633 acres, more or less, in Santa Rosa County, Florida | 10/08/2019 | 10/08/2022 | 9.63300000 | 2.40825000 | George Allen Taylor | Florida | Mt. Carmel |
| 9.633 acres, more or less, in Santa Rosa County, Florida | 10/08/2019 | 10/08/2022 | 9.63300000 | 2.40825000 | Mary A. Taylor | Florida | Mt. Carmel |
| 320 acres, more or less, in Santa Rosa County, Florida | 10/01/2019 | 10/01/2022 | 320.00000000 | 1.00000000 | Beverly Bradley Ross | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/26/2019 | 08/26/2022 | 99.00000000 | 4.75000020 | B. Keith Miller and wife, Gabriela Miller | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 38.00000000 | Frances A. Vonk | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/21/2019 | 10/21/2022 | 640.00000000 | 24.81600000 | George R. Kravis II Trust (BOKF NA as Agent for Henry R Krav | Florida | Mt. Carmel |
| 279 acres, more or less, in Escambia County, Alabama | 10/03/2019 | 10/03/2022 | 279.00000000 | 0.73809400 | Thomas Leon Martin | Alabama | Mt. Carmel |
| 279 acres, more or less, in Escambia County, Alabama | 10/03/2019 | 10/03/2022 | 279.00000000 | 0.73809450 | John Robert Martin | Alabama | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 38.00000000 | Edmund T. Henry III | Florida | Mt. Carmel |
| T5N, R29W Sec. 27: SWSW, Sec. 38: NWNW. 80 acres, more or less, in Santa Rosa County, Flo | 11/19/2019 | 11/19/2022 | 80.00000000 | 2.50000000 | Johnny R. Browder | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Amount | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Township 39 North, Range 61 West | 01/08/2015 | 01/08/2020 | 120.00000000 | 45.00000000 | Zela Hellen Nancy Stevenson | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 12/01/2010 | 12/01/2020 | 360.00000000 | 360.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 12/01/2010 | 12/01/2020 | 400.00000000 | 400.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 62 West | 01/01/2011 | 01/01/2021 | 2,045.63000000 | 2,045.63000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 04/01/2015 | 04/01/2025 | 1,693.20000000 | 1,693.20000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 40.00000000 | 40.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 690.28000000 | 690.28000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 775.04000000 | 775.04000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 62 West | 02/09/2015 | 02/09/2020 | 520.00000000 | 292.00000000 | Stanley O. Swanson | Wyoming | Mule Creek Prospect |
| 1OAK02N-20-10 | 10/08/2104 | 10/08/2107 | 23.00000000 | 0.81250000 | Troylene Burch | Mississippi | Oakhay Creek North Prospect |
| 1OAK02S-22-05 | 06/03/2015 | 06/03/2018 | 148.00000000 | 0.12846400 | Sandra Masters | Mississippi | Oakhay Creek South Prospect |
|  | 06/03/2015 | 06/03/2020 | 148.00000000 | 0.12846400 | Cynthia Muncher | Mississippi | Oakhay Creek South Prospect |
| 1OAK02S-20-12 | 10/08/2104 | 10/08/2107 | 36.00000000 | 1.12500000 | Troylene Burch | Mississippi | Oakhay Creek South Prospect |
| 1OAK02S-22-05 | 06/03/2015 | 06/03/2020 | 148.00000000 | 0.12846400 | Martha Michelle Matthews | Mississippi | Oakhay Creek South Prospect |
| Township 10 North, Range 15 West | 05/12/2015 | 05/12/2020 | 148.00000000 | 0.12845956 | Sherry Matthews | Mississippi | Oakhay Creek South Prospect |
| Township 2 North, Range 14 East, Section 13: NWNW, SWNW, SENW, NESW, 160 acres, more | 01/04/2019 | 01/04/2022 | 160.00000000 | 6.00000000 | Melton E. Rhodes, Executor U/W of Mary Winona Parker Rhodes, | Mississippi | North Pachuta |
| Township 2 North, Range 15 East, Sec. 18: E2SE; Sec. 19: NENE, 120 acres, more or less, in Cla | 01/10/2019 | 01/10/2022 | 120.00000000 | 3.75000000 | Marvin B. Speed | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Section 13: N2NW, SENW, 120 acres, more or less, in Clark | 01/08/2019 | 01/08/2022 | 120.00000000 | 15.18744000 | The Termo Company, David E. Combs, President | Mississippi | North Pachuta |
| Township 2 North, Range 15 East, Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mi | 12/04/2018 | 12/04/2021 | 40.00000000 | 0.83333200 | Annette R. Ward | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 12: SWNE; W2SE, Sec. 13: N2NE, 200 acres, more or le | 01/14/2022 | 01/14/2022 | 200.00000000 | 45.00000000 | Anadarko E&P Company LP a Delaware Corporation | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 1, SENE, 19.11 acres, more or less, in Clarke County, N | 05/05/2019 | 05/05/2022 | 19.11000000 | 5.27750000 | Lisa A. Ivy | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 1, SENE, 1.12 acres, more or less, in Clarke County, Mi | 05/05/2019 | 05/05/2022 | 1.12000000 | 0.56000000 | Elizabeth P. Ivy | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Section 1, SE, 57 acres, more or less, in Clarke County, Miss | 05/02/2019 | 05/02/2022 | 57.00000000 | 28.50000000 | Gay Dawn Horne-Nelson | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 13: N2NW, SENW, containing120 acres, more or less, in | 03/01/2019 | 03/01/2021 | 120.00000000 | 45.00000000 | Burlington Resources Oil & Gas Co. LP | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.65280006 | Charles W. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Errol L. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Kirk Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Kris K. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 1.95830001 | Mary Katie Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.65280006 | Norman B. Gillis, III | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1, SENE, 17.02 acres, more or less, in Clarke County, Mississippi | 02/15/2019 | 02/15/2022 | 17.02000000 | 5.50500000 | Virginia Ivy Gilmer and Richmond L. Gilmer | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 | Gerald D. Mills | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Gail Thompson | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/20/2019 | 02/20/2022 | 135.00000000 | 5.68750005 | Wise Oil Corporation, Gary M. Wise, President | Mississippi | North Pachuta |
| T2N, R14E, Sec 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 03/11/2019 | 03/11/2022 | 120.00000000 | 6.00000000 | Dr. Paul H. Parker, Jr. | Mississippi | North Pachuta |
| T2N, R14E, Section 12, SW, 160.94 acres, more or less, in Clarke County, Mississippi | 03/30/2017 | 03/30/2020 | 160.94000000 | 10.05875000 | Univestors, LLC | Mississippi | North Pachuta |
| T2N, R14E, Section 12, SW; and T2N, R15E Sec. 18: SWNW, 120 acres in Clarke County, Mississi | 03/14/2017 | 03/14/2020 | 120.00000000 | 3.33324000 | Paul Sullivan | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: S2NE; and T2N, R15E Sec. 15, SWNW, 120 acres, more or less, iin Clarke Co | 03/01/2017 | 03/01/2020 | 120.00000000 | 5.00004000 | Julian Lane Wheless | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, T2N, R14E Sec. 13;:NENW, 161.2 acres, more or less, in Clarke County, | 03/28/2017 | 03/28/2020 | 161.20000000 | 10.07500000 | Zebra Properties, LLC | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: SWNE, 35 acres, more or less, in Clarke County, Mississippi | 04/13/2017 | 04/13/2020 | 35.00000000 | 17.50000000 | William H. Huff, Sr. | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississippi | 04/05/2017 | 04/05/2020 | 160.94000000 | 45.76731250 | Elloine M. Clark | Mississippi | North Pachuta |
| T2N, R14E, Sec 13: S2NE; and T2N, R15E Sec 18: SWNW, 120 acres, more or less, in Clarke Co | 03/14/2017 | 03/14/2020 | 120.00000000 | 1.66670004 | Celia Franklin Draughn Gargaro | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SWNE, 3 acres, more or less, in Clarke County, Mississippi | 04/04/2017 | 04/04/2020 | 3.00000000 | 0.75000000 | James T. Blackburn | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: pt. of SWNE, 26.55 acres, more or less, in Clarke County, Mississippi | 06/21/2017 | 06/21/2020 | 26.55000000 | 26.20000000 | Black Stone Minerals Co., LP and Matagorda B1, LP | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13: S2NE, T2N, R15E, Sec. 18: SWNW, 120 acres, more or less, in Clarke Coun | 06/21/2017 | 06/21/2020 | 120.00000000 | 60.00000000 | Black Stone Minerals Co., LP and Matagorda B1, LP | Mississippi | North Pachuta |
| T2N, R15E Sec: 19 NENW, NWNE, 61 acres, more or less, in Clarke County, Mississippi | 09/27/2017 | 09/27/2021 | 61.00000000 | 30.50000000 | Charles Larry Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18: NWSW, NESW, 61 acres, more or less, in Clarke County, Mississippi | 10/24/2018 | 10/24/2021 | 61.00000000 | 30.50000000 | Johnnie Ray Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWSW, SESW, T2N, R15E; Sec. 19 NENW, 61 acres, more or less, in Clarke | 09/11/2018 | 09/11/2021 | 61.00000000 | 30.50000000 | Roy Stevens Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 E2SE, T2N, R15E, Sec. 19 NENE, 120 acres, more or less, in Clarke County, | 09/24/2018 | 09/24/2021 | 120.00000000 | 1.66680000 | Buchanan Company, LLC | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 E2SE, T2N, R15E, Sec. 19 NENE, 120 acres, more or less, in Clarke County, | 10/04/2018 | 10/04/2021 | 120.00000000 | 7.50000000 | Bettye Gayle Couch | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 NESE, NWSE, 30 acres, more or less, in Clarke County, Mississippi | 10/09/2018 | 10/09/2021 | 30.00000000 | 12.32142000 | Jonathan M. Cranford | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Alfred N. Evans | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | James K. Evans | Mississippi | North Pachuta |
| T2N, R14E Sec: 13: SE, T2N, R15E Sec. 18: SWSW, T2N, R15E, Sec: 19 NWNW, 215 acres, mor | 10/01/2018 | 10/01/2021 | 215.00000000 | 120.75000000 | Fatherree Family Limited Partnership | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 10/16/2018 | 10/16/2021 | 80.00000000 | 1.25000000 | Robert Bryan Hash Family 2006 GST Exempt Trust Steven Vincen | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE;NWSE, 80 acres, more or less, in Clarke County, Mississippi | 10/16/2018 | 10/16/2021 | 80.00000000 | 1.25000000 | Steven Vincent Hash Family 2006 GST Exempt Trust | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/20/2018 | 09/20/2021 | 80.00000000 | 3.33333600 | Deborah A. Hughes | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | Janie E. Hughes | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | Richard F. Hughes | Mississippi | North Pachuta |
| T2N R15E, Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Carolynn N. Kirkland | Mississippi | North Pachuta |
| T2N R15E, Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Jeremiah S. Kirkland | Mississippi | North Pachuta |
| T2N R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Margie Ruth McCoy | Mississippi | North Pachuta |
| T2N, R14E, Sec: 1 N2SE, 77 acres, more or less, in Clarke County, Mississippi | 10/17/2018 | 10/17/2021 | 77.00000000 | 31.62497800 | Robert M. Sanders | Mississippi | North Pachuta |
| T2N, R14E, Sec. 14 S2SE, 77 acres, more or less, in Clarke County, Mississippi | 10/05/2018 | 10/05/2021 | 77.00000000 | 9.62500000 | Deborah Freeman Smith | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Toye Evans Smith | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/20/2018 | 09/20/2021 | 80.00000000 | 3.33336000 | Jean B. Talbot | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Michael James Thompson | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Linda Evans Turner | Mississippi | North Pachuta |
| T2N R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 6.15400000 | Frances Evans Wilemon | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/23/2018 | 10/23/2021 | 120.00000000 | 6.15400000 | Mary Gail Williams | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 09/21/2018 | 09/21/2021 | 120.00000000 | 1.66668000 | Robert H. Mullett | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 5.00004000 | William Marion Roberson, II | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Joye Evans Combest | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 119 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 119.00000000 | 9.15540000 | Robert W. Evans | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 1.53850000 | Stephen Ray Evans | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | F. Simpson Hughes | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Acres | Value | Owner | State | City |
|---|---|---|---|---|---|---|---|
| T2N, R14E, Sec. 1 N2SE, 83 acres, more or less, in Clarke County, Mississipp | 10/25/2018 | 10/25/2021 | 83.00000000 | 7.41073800 | Katie Sanders Lightsey | Mississippi | North Pachuta |
| T2N R15E Sec. 18 E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 09/21/2018 | 09/21/2021 | 120.00000000 | 1.66668000 | Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Julie Kirkland Rowell | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 N2SE, 47 acres, more or less, in Clarke County, Mississipp | 10/12/2018 | 10/12/2021 | 47.00000000 | 19.30355800 | Teresa C. Tullos | Mississippi | North Pachuta |
| T2N R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 02/20/2019 | 02/20/2022 | 120.00000000 | 0.61540000 | Edward Lee Williams | Mississippi | North Pachuta |
| T2N R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Carol Diane Evans Wright | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 NESE, 2 acres, more or less, in Clarke County, Mississipp | 10/23/2018 | 10/23/2021 | 2.00000000 | 1.64285800 | Calvin Adams Sanders | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 N2SE, 83 acres, more or less, in Clarke County, Mississipp | 10/29/2018 | 10/29/2021 | 83.00000000 | 7.41073800 | James L. Archey | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1: S2SE, less and except 3 acres, 77 acres, more or less, in Clarke County, Mis | 10/05/2018 | 10/05/2021 | 77.00000000 | 9.62500000 | Daniel Michael Freeman | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: N2NE, 80 acres, more or less, in Clarke County, Mississippi | 11/01/2018 | 11/01/2021 | 80.00000000 | 20.00000000 | Raymond L. Heard and Leticia L. Heard RT | Mississippi | North Pachuta |
| T2N, R14E Sec. 1: S2SE, less and except 3 acres, 77 acres, more or less, in Clarke County, Mississipp | 11/12/2018 | 11/12/2021 | 77.00000000 | 19.25000000 | Virginia D. Herring | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE: E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Charles Darius Knapp | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 11/05/2018 | 11/05/2021 | 80.00000000 | 0.83333360 | Robert W. Waddell, Jr. | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: SE; T2N R15E Sec. 18: E2SW, 200 acres, more or less, in Clarke County, Mi | 12/15/2018 | 12/15/2021 | 200.00000000 | 94.33340000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, 80 acres, more or less, in Clarke County, Mississippi | 12/15/2018 | 12/15/2021 | 80.00000000 | 38.92480000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: NWNW less 2 acres; SWNW, SENW, SWNE, NWSE, SWSE, 238 acres, more | 12/26/2018 | 12/26/2021 | 238.00000000 | 114.00000000 | The Allar Company and EG3, Inc. | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississippi | 12/07/2018 | 12/07/2021 | 40.00000000 | 2.50000000 | Ada R. Baker | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2NW; SENW, NESW, NESW, 160 acres, more or less, in Clarke County, Mississipp | 12/18/2018 | 12/18/2021 | 160.00000000 | 20.00000000 | F. L. Clayton Trust, James D. Angero, Trustee | Mississippi | North Pachuta |
| T2N, R14E Sec. 1: SESE, 1.5 acres, more or less, in Clarke County, Mississippi | 11/12/2018 | 11/12/2021 | 1.50000000 | 1.50000000 | Marie Sanders Evans, Life Estate | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 12/20/2018 | 12/20/2021 | 120.00000000 | 15.00000000 | Great Southern Capital Corp. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississippi | 10/16/2018 | 10/16/2021 | 80.00000000 | 0.83333360 | Patricia McGlothlin Hawk Family Trust | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Hemeter Properties, LLC | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississippi | 11/27/2018 | 11/27/2021 | 40.00000000 | 10.00000000 | Cecil M Hill, Jr | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississippi | 11/30/2018 | 11/30/2021 | 40.00000000 | 2.50000000 | Dan L. Hill | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississippi | 11/30/2018 | 11/30/2021 | 40.00000000 | 2.50000000 | Dianne Hill | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE: E2SW, 120 acres, more or less, in Clarke County, Mississipp | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Norma Jo Knapp | Mississippi | North Pachuta |
| T2N, R14E Sec. 1: SESE, 20 acres, more or less, in Clarke County, Mississippi | 02/20/2019 | 02/20/2022 | 20.00000000 | 10.00000000 | Gay Dawn Horne-Nelson | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | John A. Hughes, Jr. | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississippi | 12/04/2018 | 12/04/2021 | 40.00000000 | 0.83333320 | Connie Mosley | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, T2N R15E Sec. 18: E2SENE, 176.94 acres, more or less, in Clarke Count | 12/20/2018 | 12/20/2021 | 176.94000000 | 15.30885000 | Parawon Corporation, Earl Hollingshead, President | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNW, SWNW, SENW, NESW, 160 acres, more or less, in Clarke County, M | 12/20/2018 | 12/20/2021 | 160.00000000 | 8.00000000 | Dr. Paul H. Parker, Jr. | Mississippi | North Pachuta |
| T2N R14E Sec. 1 NESE, 4 acres, more or less, in Clarke County, Mississippi | 11/13/2018 | 11/13/2021 | 4.00000000 | 3.28571600 | Dustin J. Pritchett, Whitney J. Pritchett, wife | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississippi | 12/10/2018 | 12/10/2021 | 40.00000000 | 0.83333200 | Johnny H. Rowell | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | T. R. Clark, LLC, Tena R. Clark, Manager | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Gardner Clark Family, LLC, Nola Virginia Gardner, Manager | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, NENW, SENW, 120 acres, more or less, in Clarke County, Mississippi | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.13288000 | Desoto Natural Resources, Inc., David E. Combs, President | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, NENW, SENW, 120 acres, more or less, in Clarke County, Mississippi | 01/08/2019 | 01/08/2022 | 120.00000000 | 0.91392000 | James R. Embleton FT, Phyllis J. Embleton, Trustee | Mississippi | North Pachuta |
| T2N, R14E, Sec 13: N2NW, SENW, 120 acres, more or less, in Clarke County, Mississippi | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.13290000 | EFC Minerals, LLC, George M. Murchison, Managing Member | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississippi | 11/05/2018 | 11/05/2021 | 80.00000000 | 0.83333800 | Walter John Hillabrant | Mississippi | North Pachuta |
| T2N R14E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 01/10/2019 | 01/10/2022 | 120.00000000 | 7.50000000 | Celia Carter Muths | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, NENW, SENW, 120 acres, more or less, in Clarke County, Mississipp | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.12880000 | Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Peachtree Properties, LLC, Sherry C. Hamilton, Manager | Mississippi | North Pachuta |
| T2N R15E Sec. 7: SE, 106.3 acres, more or less, in Clarke County, Mississippi | 02/24/2017 | 02/24/2020 | 106.30000000 | 19.36250000 | William T. Davidson, LaVera S. Davidson, Trustees | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, 40 acres, more or less, in Clarke County, Mississippi | 02/28/2017 | 02/28/2020 | 40.00000000 | 10.00000000 | Jonathan M. Cranford | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NENE, NWNE, Sec. 12: W2SE, T2N, R15E Sec. 18: NWNW, 168 acres, mo | 02/28/2017 | 02/28/2020 | 168.00000000 | 89.00000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/07/2017 | 03/07/2020 | 200.94000000 | 25.11750000 | Maxine Moore Adams | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 175.96 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2022 | 175.96000000 | 5.66910000 | Beryl Vickers Price Williams | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2020 | 200.94000000 | 2.82350000 | Russell Meyer | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/02/2017 | 03/02/2020 | 200.94000000 | 2.82350000 | William Courtney Mills, Jr. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNW, 6.14 acres, more or less, in Clarke County, Mississippi | 03/09/2017 | 03/09/2020 | 6.14000000 | 1.53500000 | William P. Duvall | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississippi | 03/02/2017 | 03/02/2020 | 160.94000000 | 20.11750000 | Dr. Rennie W. Culver | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, T2N R15E Sec. 18: SWNW, 120 acres, more or less, in Clarke County, | 03/07/2017 | 03/07/2020 | 120.00000000 | 50.00000000 | W.P. Bridges, Jr. | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/02/2017 | 03/02/2020 | 200.94000000 | 2.82350000 | Gerald D. Mills | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 175.96 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2022 | 175.96000000 | 5.66910000 | Robert B. Price, III | Mississippi | North Pachuta |
| T2N R15E, Sec. 18: SWNW, 14.4 acres, more or less, in Clarke County, Mississippi | 03/09/2017 | 03/09/2020 | 14.40000000 | 3.60000000 | Barbara W. Price | Mississippi | North Pachuta |
| T2N R15E, Sec. 18: SWNW, 15.5 acres, more or less, in Clarke County, Mississippi | 03/09/2017 | 03/09/2020 | 15.50000000 | 3.87500000 | Sue P. Sexton f/k/a Sue P. Milam | Mississippi | North Pachuta |
| T2N R15E Sec. 18: NWNW, 9 acres, more or less, in Clarke County, Mississippi | 03/09/2017 | 03/09/2020 | 9.00000000 | 2.25000000 | James W. Goff | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, 80 acres, more or less, in Clarke County, Mississippi | 02/28/2017 | 02/28/2020 | 80.00000000 | 20.00000000 | Fatherree Family Limited Partnership | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: NWSE, 2.87 acres, more or less, in Clarke County, Mississippi | 03/08/2017 | 03/08/2020 | 2.87000000 | 0.71750000 | Gary M. Cranford and Monay C. Cranford | Mississippi | North Pachuta |
| T2N R14E Sec. 12: W2SE, 77.13 acres, more or less, in Clarke County, Mississippi | 03/01/2017 | 03/01/2020 | 77.13000000 | 19.28250000 | Elsie S. Cranford, Charles Tenon Cranford, AIF | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississippi | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Robert E. W. Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississippi | 03/16/2017 | 03/16/2020 | 160.94000000 | 4.90360000 | Leslie Sinclair Von Wisenberger | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SENW, NESW, 3.02 acres, more or less, in Clarke County, Mississippi | 03/24/2017 | 03/24/2020 | 3.02000000 | 0.37750000 | Jesse Chavez, Jr. and Rita Faye Chavez | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, T2N R15E Sec. 18: SWNW, 120 acres, more or less, in Clarke County, | 03/17/2017 | 03/17/2020 | 120.00000000 | 3.33324000 | Sandra Draughn Freeman | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NENE, T2N R15E Sec. 18: NWNW, 21 acres, more or less, in Clarke County, | 04/04/2017 | 04/04/2020 | 21.00000000 | 15.00000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SWNE, T2N R15E Sec. 18: NWNW, 49 acres, more or less, in Clarke County, M | 04/04/2017 | 04/04/2020 | 49.00000000 | 12.25000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2020 | 200.94000000 | 2.82350000 | Susan Meyer Jones | Mississippi | North Pachuta |
| T2N R14E Sec. 12 NESW, 6.68 acres, more or less, in Clarke County, Mississippi | 03/23/2017 | 03/23/2020 | 6.68000000 | 0.83500000 | Kevin Wade Lucas and Bobbie Jo Lucas | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, Sec. 18: SWNW, 120 acres, more or less, in Clarke County, Mississippi | 03/01/2017 | 03/01/2020 | 120.00000000 | 5.00004000 | Debbie W. McGowan | Mississippi | North Pachuta |
| T2N R14E Sec. 12: W2SE, SWNE, Sec. 13: N2NE, 200 acres, more or less, in Clarke County, Mis | 03/24/2017 | 03/24/2020 | 200.00000000 | 5.00000000 | Norman Rikki Roszel, Distributee, Eva Marie Hunter Parrack R | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississippi | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Emily Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SWNE , 2 acres, more or less, in Clarke County, Mississippi | 03/31/2017 | 03/31/2020 | 2.00000000 | 1.00000000 | Willie Haralson, Jr. and Theresa H. Haralson | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississippi | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Susan Leigh Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12 NESW, 5.7 acres, more or less, in Clarke County, Mississippi | 04/04/2017 | 04/04/2020 | 5.70000000 | 0.71250000 | Franklin Dwayne Turner | Mississippi | North Pachuta |
| T2N R15E, Sec. 7: SESW, Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE; 640 acres, m | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27780000 | Buchanan Company, LLC | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2NE, NWNE, SENE, SENW, SWNW, 135 acres, more or less, in Clarke Cour | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39170000 | Sterling R. Burdette | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | County |
|---|---|---|---|---|---|---|---|
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/16/2019 | 05/16/2022 | 120.00000000 | 15.00000000 F. L. Clayton Trust, James D. Angero, Trustee | Mississippi | North Pachuta |
| T2N R15E, Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 04/16/2019 | 04/16/2022 | 580.00000000 | 36.25000000 Bettye Gayle Couch | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 Desoto Natural Resources, Inc., David E. Combs, President | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 EFC Minerals, LLC, George M. Murchison, Managing Member | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 1.82808000 James R. Embleton FT, Phyllis J. Embleton, Trustee | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 720.00000000 | 5.62500000 Mary Elizabeth R. Flatt | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2NE, NWNE, SENE, SENW, 135 acres, more or less, in Clarke County, Miss | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.65280000 Alan A. Gillis | Mississippi | North Pachuta |
| T2N R15E Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/15/2019 | 05/15/2022 | 580.00000000 | 72.50000000 Great Southern Capital Corp. | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 720.00000000 | 11.25000000 Joel S. Grice | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Carolynn N. Kirkland | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Jeremiah S. Kirkland | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: E2SE, 80 acres, more or less in Clarke County, Mississipp | 04/25/2019 | 04/25/2022 | 80.00000000 | 10.00000000 Debbie W. McGowan | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 Susan Meyer Jones | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 Russell Meyer | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 William Courtney Mills, Jr. | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27782000 Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27782000 Robert H. Mullett | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/14/2019 | 05/14/2022 | 580.00000000 | 36.25000000 Celia Carter Muths | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | Mississippi | North Pachuta |
| T2N R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 760.00000000 | 8.12500000 Julia L. Parker | Mississippi | North Pachuta |
| T2N R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 720.00000000 | 5.62500000 D. Preston Reeves | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 03/11/2019 | 03/11/2022 | 120.00000000 | 4.50000000 Walter R. Rhodes, Executor U/W of Mary Winona Parker Rhodes | Mississippi | North Pachuta |
| T2N R14E Sec. 17: E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 30.00000000 Carol S. Ringland | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/17/2019 | 04/17/2022 | 640.00000000 | 30.83330000 William Marion Roberson, II | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Julie Kirkland Rowell | Mississippi | North Pachuta |
| T2N R14E Sec. 17: E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 60.00000000 Mary Ellen Sharman Trust | Mississippi | North Pachuta |
| T2N, R15E Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississipp | 05/17/2019 | 05/17/2022 | 40.00000000 | 6.00000000 Southern Lease and Royalty Co. | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/14/2019 | 05/14/2022 | 580.00000000 | 18.12500000 Marvin B. Speed | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 30.37500000 The Termo Company, David E. Combs, President | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, m | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Michael James Thompson | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: E2SE, 80 acres, more or less, in Clarke County, Mississipp | 04/25/2019 | 04/25/2022 | 80.00000000 | 10.00000000 Julian Lane Wheless | Mississippi | North Pachuta |
| T2N R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 760.00000000 | 8.12500000 Nancy L. Windham | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, pt. SENW, pt. NW, 135 acres, more or less, in Clarke County | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Howard W Alford | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, pt. SENW, pt. NW, 135 acres, more or less, in Clarke County | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Prentiss Keith Alford | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Zeb Alford | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17 SWNW, NWSW, Sec. 18, E2SE, Sec. 19, NENE, SENE, Sec. 20, N2, SE, 700 a | 04/15/2019 | 04/15/2022 | 700.00000000 | 0.22820000 Dr. John Alan Booth | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Stanley Bowman | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.35240000 Jack Butler Brabham | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.06528000 Joe Earl Brabham | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.35240000 Thomas McDowell Brabham | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississippi | 06/15/2019 | 06/15/2022 | 40.00000000 | 3.50000000 Kaye Hunter Bryan | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 W2SESE, W2NESE, 30 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 30.00000000 | 7.50000000 Jonathan M. Cranford | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Jennifer Anne Dansby | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Christine H. Davis | Mississippi | North Pachuta |
| T2N, R15E Sec. 28 N2N2, 160 acres, more or less, in Clarke County, Mississippi | 07/12/2019 | 07/12/2022 | 160.00000000 | 80.00000000 Delta Legacy, LLC | Mississippi | North Pachuta |
| T2N, R15E Sec. 17 SWNW, NWSW, Sec. 18, E2SE, Sec. 19, NENE, SENE, Sec. 20, N2, SE, 700 ac | 04/15/2019 | 04/15/2022 | 700.00000000 | 0.22820000 Margaret E. Dunnington | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SENW, NWSW, 35.5 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 35.50000000 | 22.62500000 Janice R. and Dennis Foster | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, 80 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 80.00000000 | 6.66666400 Sandra Draughn Freeman | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, 80 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 80.00000000 | 3.29333600 Celia Franklin Draughn Gargaro | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, Sec. 13 S2NE, T2N, R15E Sec. 18 SWNW, 200 acres, more or less, in ( | 06/15/2019 | 06/15/2022 | 200.00000000 | 5.00000000 Jonell Glubke | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SWSW, 25 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 25.00000000 | 9.75000000 James W. Goff | Mississippi | North Pachuta |
| T2N, R15E, Sec. 21 N2SW, less 5 acres in NE5W, 75 acres, more or less, in Clarke County, Miss | 06/01/2019 | 06/01/2022 | 75.00000000 | 4.68750000 Thomas A. Grantham | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Laurie Decker Hands | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.13750000 Claire Hesse, minor, Shannon S. Hesse, mother | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.13750000 Sara E. Hesse, minor, Shannon Hesse, mother | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississippi | 06/15/2019 | 06/15/2022 | 40.00000000 | 3.50000000 Jill Huter | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/01/2019 | 06/01/2022 | 75.00000000 | 4.68750000 Portia Bailey Little | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, 40 acres, more or less, in Clarke County, Mississippi | 06/26/2019 | 06/26/2022 | 40.00000000 | 1.25000000 David Scott Maples | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, 40 acres, more or less, in Clarke County, Mississippi | 06/26/2019 | 06/26/2022 | 40.00000000 | 1.25000000 Wesley Tyler Maples | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.32640000 David Penton | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 2.48910000 Day Nunnally Redhead | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SENW, SENW, 35.5 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 35.50000000 | 35.50000000 J. L. Reece | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 1.79510000 Debra Penton Richardson | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWSE, T2N, R14E Sec. 13, SWNW, 80 acres, more or less, in Clarke County | 06/28/2019 | 06/28/2022 | 80.00000000 | 5.00000000 RVS Minerals, LLC | Mississippi | North Pachuta |
| T2N, R15E Sec. 17 E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 30.00000000 Lewis C. Sharman, Jr. | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWSE, T2N, R14E Sec. 13, SWNW, 80 acres, more or less, in Clarke County | 06/20/2019 | 06/20/2022 | 80.00000000 | 4.26250000 Lilli Gardner Thomas | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 W2SESE, 16.6 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 16.60000000 | 8.30000000 Claudia Mae and Leroy Tucker | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SWNE, 29.58 acres, less and except, 5.92 acres in the SW, in Clarke Count | 05/15/2019 | 05/15/2022 | 29.58000000 | 29.58000000 Dorothy B. Wolfe, Life Tenant | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SWNE, 5.92 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 5.92000000 | 5.92000000 Dorothy B. Wolfe, Life Tenant | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SWSW, 40 acres, more or less, in Clarke County, Mississippi | 08/01/2019 | 08/01/2022 | 40.00000000 | 20.00000000 The Allar Company and EG3, Inc. | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 08/01/2019 | 08/01/2022 | 120.00000000 | 30.00000000 The Allar Company and EG3, Inc. | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW, T2N R15E Sec. 18 :SWSE. 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.82500000 Alicia Crow | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SESE, pt. NESE, 47.7 acres, more or less, in Clarke County, Mississippi | 08/15/2019 | 08/15/2022 | 47.70000000 | 11.92500000 Elsie S. Cranford, Charles Tenon Cranford, AIF | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SWSW, 21 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 21.00000000 | 7.75000000 Mary Goff Howard | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 Dave Player | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Acres | Fraction | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.0000000 | 1.32800000 | Joan Player | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.0000000 | 1.32800000 | John Player, Jr. | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.0000000 | 1.32800000 | Mark Player | Mississippi | North Pachuta |
| T2N, R15E Sec. 18 E2SENE, 20 acres, more or less, in Clarke County, Mississipp | 07/15/2019 | 07/15/2022 | 20.0000000 | 0.62500000 | Patricia Coutant Williams | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW; T2N R15E, Sec. 18, SWSE; 80 acres, more or less, in Clarke County | 06/20/2019 | 06/20/2022 | 80.0000000 | 1.37500000 | Judy Lynn Gardner | Mississippi | North Pachuta |
| T2N, R14E Sec. 11, E2SE, T2N, R15E Sec. 17, NWSW, Sec. 19, SENE, Sec. 20, N2, SE, 640 acres | 06/05/2019 | 06/05/2022 | 640.0000000 | 350.32340000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R14E Sec. 13, SWNW; T2N R15E, Sec. 18, SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.0000000 | 0.82500000 | Monica Hayes | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: SWNW; T2N, R15E Sec. 18 SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.0000000 | 1.37500000 | Cindy N. Lancaster | Mississippi | North Pachuta |
| T2N, R14E Sec. 13 SWNW; T2N, R15E Sec. 18: SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.0000000 | 0.41250000 | Joel Francis Moore | Mississippi | North Pachuta |
| T2N R14E Sec. 13 : NW, W2SW, SESW; 280 acres, more or less, in Clarke County, Mississippi | 08/28/2019 | 08/28/2022 | 280.0000000 | 7.00000000 | Charles S. Stack | Mississippi | North Pachuta |
| T2N, R15E Sec. 13, SW, W2NW, SENW; 280 acres, more or less in Clarke County, Mississippi | 09/06/2019 | 09/06/2022 | 280.0000000 | 3.50000000 | Margaret Diane Stack Ross | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, Sec.13: E2NW, NWNW, W2SW, SESW; 400.94 acres, more or less, in C | 09/18/2019 | 09/18/2022 | 400.9400000 | 26.29410000 | Nygaard Irrevocable Trust | Mississippi | North Pachuta |
| 3000 acres, more or less, in yo momma's butt | 01/01/2018 | 01/01/2038 | 3,000.0000000 | 3,000.00000000 | Joe Blow | Arizona | Enter prospect name here |
|  | 08/21/2019 | 08/21/2021 | 15,582.5000000 | 15,582.50000000 | Cedar Creek Land & Timber, Inc. | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-10-05 | 08/02/2018 | 08/02/2021 | 1,157.1400000 | 377.32500000 | Edwards Family Trust | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-10-09 | 08/02/2018 | 08/02/2021 | 1,157.1400000 | 377.32500000 | Edwards Family Trust | Alabama | Shipps Creek Prospect |
| Sec. 30 T4N, R11E SESW, S2NESW, S2NE, SENW, L/E one acre in NW corne | 07/10/2018 | 07/10/2021 | 177.0000000 | 91.75000000 | Ernest W. Dolihite | Alabama | Shipps Creek Prospect |
| Section 30: The SESW; the S2NESW; the S2NE; SENW less and except one acre in the NW corr | 07/10/2018 | 07/10/2021 | 177.0000000 | 22.12500000 | Victoria Dolihite | Alabama | Shipps Creek Prospect |
| 284.15 acres, more or less, in T4N, R 11E, in Escambia County, Alabam | 08/08/2017 | 08/08/2020 | 62.7500000 | 1.78125014 | George M. Bray | Alabama | Shipps Creek Prospect |
| 25.78 ACRES IN SEC 29, T4N, R11E | 06/27/2017 | 06/27/2020 | 25.7800000 | 25.78000000 | Charles D. Sullivan | Alabama | Shipps Creek Prospect |
| Sections 29 & 32, T4N, R11E, 7.26 ares more or less, County of Conecuh, Alabama | 06/14/2017 | 06/14/2020 | 7.2600000 | 7.26000000 | Elsie Jane Dyess | Alabama | Shipps Creek Prospect |
| 30 acres, more or less, in Escambia County, Alabama | 05/31/2019 | 05/31/2022 | 30.0000000 | 30.00000000 | Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | Alabama | Shipps Creek Prospect |
| Section 25, T4N, R13E, NE/4 of SE/4, 40 acres, more or less, in Conecuh County, Alabam; | 10/28/2019 | 10/28/2022 | 40.0000000 | 20.00000000 | Steven D. Graves | Alabama | Shipps Creek Prospect |
| Section 14 and Section 11, T3N, R10E, 38.1 acres, more or less, in Escambia County, Alabama | 05/05/2018 | 05/05/2021 | 74.2500000 | 16.15000004 | Janice Pettis | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East: Section 11: NW/4 of SW/4; SW/4 of NW/4; W/2 of SE/4 of | 05/10/2018 | 05/01/2021 | 160.0000000 | 11.25000000 | Roy Guffey Oil Company | Alabama | Shipps Creek Prospect |
| Sections 11 and 14, Township 3 North, Range 10 East, 26 acres, more or less, in Escambia | 05/01/2018 | 05/01/2021 | 29.2500000 | 12.56250004 | Sherri L. Crosby | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NWSW, SWNW, W2SENW, 100 acres, more or l | 05/15/2018 | 05/15/2021 | 100.0000000 | 22.50000000 | Barbara Hill Kimzey | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NW/SW and W/2 SW/NW, 60 acres, more or le | 07/01/2018 | 07/01/2021 | 80.0000000 | 7.50000000 | Douglas E. Smith | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NWSW, SWNW, W2NESW, 100 acres, more or l | 05/15/2018 | 05/15/2021 | 100.0000000 | 22.50000000 | Rollin H. Hill | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NW/SW and W/2 /SW/NW, 60 acres, more or l | 07/01/2018 | 07/01/2021 | 80.0000000 | 7.50000000 | Elaine S. Reid | Alabama | Shipps Creek Prospect |
| Township 4 North, Range 11 East: Section 30: SE/SW; S/2 NE/SW; S/2 NE/4 and the SE/NW le | 07/10/2018 | 07/10/2021 | 177.0000000 | 22.93750000 | Cynthia L. Dolihite | Alabama | Shipps Creek Prospect |
| Township 4 North, Range 11 East: Section 30: SE/SW; and S2NESW; and S2NE; SENW less an | 07/10/2018 | 07/10/2021 | 177.0000000 | 22.93750000 | Pamela J. Davis | Alabama | Shipps Creek Prospect |
| Section 14, Township 3 North, Range 10 East: Beginning at a point 30 chains South of the SW, | 08/04/2018 | 08/04/2021 | 24.0000000 | 20.00000088 | Trustmark National Bank as Successor Trustee to Ed Leigh McM | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-03-01 | 08/24/2018 | 08/24/2021 | 589.0000000 | 589.00000000 | D.W. McMillan Trust | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East; Section 10: S/2 of SE/SE; Section 15: N/2 of NW/NE; 40 acr | 09/15/2018 | 09/15/2021 | 40.0000000 | 0.20833200 | Wendy A. Sprabery | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East; Section 10: S/2 SE/SE; Section 15: N/2 NW/NE; Section 16: | 09/24/2018 | 09/24/2021 | 40.0000000 | 0.83333320 | Jamie Austin | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 2.85000000 | Lou Jean Petty Heirs | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 1.40000000 | Rebecca R. Blackburn | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 0.47600000 | James Ray Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 0.70000000 | Chadwick David Scott | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 0.47600000 | Patricia Weaver Tranum | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 1.90000000 | Roy H. Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 1.14000000 | Lizzie Kate Higdon | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 1.40000000 | Karen R. Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 1.90000000 | Lawrence T. Weaver | Alabama | Shipps Creek Prospect |
| Section 4, Township 3 North, Range 11 East: NE/SE | 09/24/2018 | 09/24/2021 | 268.0000000 | 29.68000000 | Joyce S. Smith | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.0000000 | 1.40000000 | Samuel H. Rogers | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East: Section 10: S/2 SE/SE; Section 11: SW/SW; Section 14: NW, | 09/29/2018 | 09/29/2021 | 95.0000000 | 0.29687500 | Sam Faircloth, a married man | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: E2/NE/NE, less one acre, 19 acres, more or less | 04/29/2018 | 04/29/2021 | 19.0000000 | 9.50000000 | Otis Clyde Bates | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: SE/NW, 20 acres, more or less, in Escambi | 04/21/2018 | 04/21/2021 | 20.0000000 | 6.66600000 | Mary Joe Crosby | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: S/2 SW/SW, 20 acres, more or less, in Escambi | 08/07/2018 | 08/07/2021 | 20.0000000 | 10.00000000 | Elijah Lavaughn Hart | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SE, 40 acres, more or less, in Escambia Cou | 04/30/2018 | 04/30/2021 | 40.0000000 | 5.00000000 | Laura H. McCready | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: SE/SW, Escambia County, Alabam; | 04/21/2018 | 04/21/2021 | 40.0000000 | 13.33330000 | Lida G. McDowell | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: S2/NE/NW, 20 acres, more or less, in Escambia | 04/21/2018 | 04/21/2021 | 20.0000000 | 6.66600000 | Alison N. Parish | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SW, 40 acres, more or less, in Escambia Cou | 04/30/2018 | 04/30/2021 | 40.0000000 | 5.00000000 | Elizabeth F. Polland | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SE, 40 acres, more or less, in Escambia Cou | 04/30/2018 | 04/30/2021 | 40.0000000 | 10.00000000 | John F. Watson | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, 30 acres, more or less, in Escambia County, Alabama | 03/02/2017 | 03/02/2020 | 30.0000000 | 2.50000000 | The Brewton Church of Christ | Alabama | Shipps Creek Prospect |
| All pof Lessor's property, including such property located within Lessor's railroad corridor, loc | 03/22/2017 | 03/22/2020 | 87.0000000 | 87.00000000 | CSX Transportation, Inc. | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, 40 acres, more or less, in Escambia County, Alabama | 03/06/2017 | 03/06/2020 | 40.0000000 | 3.33330000 | Gary Medley as Trustee of the Robert W. Austin Living Trust | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4; W/2 of NE/4, NE/4 ofNE/4, 280 acres, more or less, ir | 03/02/2017 | 03/02/2020 | 280.0000000 | 8.75000000 | John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4; W/2 of NE/4 of NE/4, 280 acres, more or less, ir | 03/02/2017 | 03/02/2020 | 280.0000000 | 8.75000000 | Nancy Jernigan Dunlap | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4 ; W/2 of NE/4; NE/4 of NE/4, 280 acres, more or less, ir | 03/02/2017 | 03/02/2020 | 280.0000000 | 8.75000000 | John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E, 20.5 acres, more or less, in Escambia County, Alabama | 04/19/2017 | 04/19/2020 | 20.5000000 | 10.50000000 | Stanley B. Johnson and Natalie M. Johnson | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acre, mi | 04/06/2017 | 04/06/2020 | 1.0000000 | 0.25000000 | Lillian Jernigan Sharp | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acre, mi | 04/06/2017 | 04/06/2020 | 1.0000000 | 0.25000000 | Mary Lynn Jernigan Kunkel | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acres, me | 04/06/2017 | 04/06/2020 | 1.0000000 | 0.25000000 | Thomas Fonde Jernigan, Jr. | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: Commencing at SW corner of NW/4 of SE/4, 0.25 acres, more or less, i | 04/17/2017 | 04/17/2020 | 0.2500000 | 0.25000000 | G.S. Byrne c/o G.S. Byrne III | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1.0 acre m | 04/19/2017 | 04/19/2020 | 1.0000000 | 0.00690000 | Marie A. LaButti | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E, 2 acres, more or less, in Escambia County, Alabama | 04/17/2017 | 04/17/2020 | 2.0000000 | 0.50000000 | Thomas E. Jernigan | Alabama | Shipps Creek Prospect |
| Section 26, Township 3 North, Range 10 East, NW/4 SW/4, 1 acres, more or less, in Escambia | 04/19/2017 | 04/19/2020 | 1.0000000 | 0.00690000 | Katherine Birch Wilkinson | Alabama | Shipps Creek Prospect |
| Section 26, Township 3 North, Range 10 East, SW/4 SE/4, 2 acres, more or less, in Escambia C | 04/17/2017 | 04/17/2020 | 2.0000000 | 0.50000000 | Patricia J. Parker | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.0000000 | 0.01250000 | Elena A. Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.0000000 | 0.00500000 | Hilton King Wiggins, Sr. | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.0000000 | 0.00500000 | John Cuevas | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.0000000 | 0.02500000 | James F. Hinkle | Alabama | Shipps Creek Prospect |
| Section 26, T1N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.0000000 | 0.00025000 | Mary Ann Raley | Alabama | Shipps Creek Prospect |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00500000 | Cleva Wiggins Usry | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00167000 | Gary Elizabeth Edwards | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00625000 | Judy Jeanne Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 1.00000000 | 0.00167000 | Laura Jone Borzachini | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00167000 | Randall T. Cox | Alabama | Shipps Creek Prospect |
| Section 26, T3N-10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Pamela Kay Richards | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 1.00000000 | 0.00167000 | Alyson Jones Downs | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Polly Ann Lemoine | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.01250000 | Herbert E. Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/28/2017 | 08/28/2020 | 1.00000000 | 0.00167000 | Patricia Lancaster Faulkner | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Kent W. Richards | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 08/22/2018 | 08/22/2021 | 52.75000000 | 12.63125000 | Betty Hardy Harrell | Alabama | Escambia Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 05/22/2018 | 05/22/2021 | 52.75000000 | 12.63125000 | Samuel D. Hardy | Alabama | Shipps Creek Prospect |
| SE/4 of SW/4, S/2 of NE/4 of the SW/4, S/2 of NE, SE/4 of NW/4, L/E one acre in the NW | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.12500000 | Amy L. Dolihite | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 05/22/2018 | 05/22/2021 | 52.75000000 | 12.63125000 | Carol Dorsey-Phillips | Alabama | Shipps Creek Prospect |
| SW/4 of the NE/4 Section15 T3N R10E    40 acres, more or less, in Escambia County, Alabama | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.90000000 | June W. Martin | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Elizabeth T. Redditt | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Robin T. Foster | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Jeanne T. Thames | Alabama | Shipps Creek Prospect |
| 58.45 acres, more or less, in Hezekiah George Survey, Abstract 367, Smith County, Texas | 10/26/2015 | 10/26/2021 | 110.09400000 | 4.21360000 | Thelma Hogue, Deceased, Walter Hogue, surviving husband, an | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Hezekiah George Survey, Abstract 367, | 10/29/2015 | 10/29/2021 | 92.45000000 | 1.88625000 | Susie Hurley | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 10/29/2015 | 10/29/2021 | 58.45000000 | 2.92250000 | Delma R. House | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/02/2015 | 11/02/2021 | 108.61000000 | 3.99475000 | Marion Smalley Evans | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/02/2015 | 11/02/2021 | 108.61000000 | 7.98950000 | Charlotte Draeger | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 10/29/2015 | 10/29/2021 | 58.45000000 | 1.46125000 | Melinda Chilton | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Lohrey Henderson | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Holly Materka | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/20/2015 | 12/20/2021 | 108.61000000 | 10.65266611 | Joyce House Riggins | Texas | SILVER CREEK |
| 57.43 acres, more or less, in Smith County, Texas | 12/22/2015 | 12/22/2021 | 57.43000000 | 5.38406250 | Wayne McMurty | Texas | SILVER CREEK |
| 57.43 acres, more or less, in Smith County, Texas | 12/22/2015 | 12/22/2021 | 57.43000000 | 5.38406250 | Wanda Lee Lemons | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 01/10/2019 | 01/10/2022 | 92.45000000 | 30.18000000 | Norma Beddingfield and Chad Beddingfield, individually and a | Texas | SILVER CREEK |
| 92.45 acres, more or less, in Smith County, Texas | 01/07/2016 | 01/07/2022 | 92.45000000 | 30.18000000 | Terri L. Beddingfield | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/07/2015 | 12/07/2021 | 108.61000000 | 10.65266267 | Joan House Hughes | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Roy David Hilberg | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/21/2015 | 11/21/2021 | 108.61000000 | 14.64741662 | Charles Clay House, JR. | Texas | SILVER CREEK |
| 43.5 acres, more or less, in Smith County, Texas. | 11/12/2015 | 11/12/2021 | 43.50000000 | 2.17500000 | Delma R. House | Texas | SILVER CREEK |
| 36.6 acres, more or less, in Smith County, Texas | 11/02/2016 | 11/02/2021 | 36.60000000 | 9.15000000 | John C. McChristy and wife, Jean E. McChristy | Texas | Spring Lake |
| 36.6 acres, more or less, in Smith County, Texas | 11/08/2016 | 11/08/2021 | 36.60000000 | 9.15000000 | Paul D. Pruitt, Independent Executor of the Estate of Hershe | Texas | Spring Lake |
| 44 acres, more or less, in Smith County, Texas, 13.68 acres more or less is part of the Robert | 01/03/2017 | 01/02/2023 | 44.00000000 | 5.55000000 | Don A. Peek | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, part of the Robert G. Saunders Survey, A-87 | 02/06/2017 | 02/06/2020 | 18.30000000 | 9.15000000 | Temple R. Holt and Sylvia R. Holt | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas, 13.64 acres more or less is a part of the Rob | 03/09/2017 | 03/09/2023 | 44.00000000 | 2.77500000 | Michael B. Hatfield | Texas | Spring Lake |
| 2 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey, A-871 | 03/10/2017 | 03/10/2020 | 2.00000000 | 0.50000000 | Michael E. Rutherford and Lola P. Rutherford | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666686 | Shelly D. Brobst | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/09/2017 | 03/09/2020 | 44.00000000 | 2.77500000 | Keith W. Hatfield | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey A-8 | 03/14/2017 | 03/14/2022 | 18.30000000 | 0.45750000 | Johnnie V. Potts | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666667 | Dorothy Stockstill | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666667 | Franklin Dale and Jacqueline Ruth Weber Revocable Trust, Fra | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey A-8 | 03/10/2017 | 03/10/2022 | 18.30000000 | 0.45750000 | Doris Martiel Lemons | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey and 30.76 acres more | 05/03/2017 | 05/03/2020 | 44.00000000 | 5.55000000 | Ginger H. Foote | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey A-871 and 30.76 acres more | 04/19/2017 | 04/19/2020 | 44.00000000 | 5.55000000 | Tracey Sheppeard Fleming | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey A-871 and 30.76 acres more | 05/03/2017 | 05/03/2020 | 44.00000000 | 5.55000000 | William E. Harrison | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, SCT, 18.3 acres, more or less, in Smith County, Texas | 05/04/2017 | 05/04/2022 | 18.30000000 | 1.83000000 | Don A. Slaughter | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, SCT, 18.3 acres, more or less, in Smith County, Texas | 05/16/2017 | 05/16/2022 | 18.30000000 | 0.15250012 | Audrea D. Lemons | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871, SCT, 18.3 acres, more or less, in Smith County, Texa | 03/10/2017 | 03/10/2022 | 18.30000000 | 0.45750000 | Jimmy Merle Lemons | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871 and part of the John Lane Survey, A-557, SCT, 44.4 | 03/08/2017 | 03/08/2020 | 44.00000000 | 9.24999985 | Kenneth Arthur Boelte & Kathleen Marie Boelte, Trustees of B | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871, 18.3 acres, more or less, in Smith County, Texas | 05/16/2017 | 05/16/2022 | 18.30000000 | 0.15249999 | Cynthia Denise Lujan | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871,18.3 acres, more or less, in Smith County, Texas | 04/24/2017 | 04/24/2022 | 18.30000000 | 0.91500000 | Joyce E. Campbell | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, 18.3 acres, more or less, in Smith County, Texas | 04/24/2017 | 04/24/2022 | 18.30000000 | 0.91500000 | Jim Foy Lemons, Jr. and Irene L. Lemons | Texas | Spring Lake |
| 19.608098 acres, Robert G. Saunders Survey A-871, TR#871-003 A-1, 8 acres Robert G. Saund | 10/04/2017 | 10/04/2020 | 29.60809800 | 12.28736067 | B&M Commodities, Inc. | Texas | Spring Lake |
| 102 acres of land in the R.G. Sanders Survey A-871, in Smith County, Texas | 01/08/2016 | 01/08/2021 | 102.00000000 | 12.75000000 | Carolyn J. Cottrill | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, in Smith County, Texas | 12/21/2015 | 12/21/2020 | 102.00000000 | 4.25000034 | Joydell M. Meredith | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 12/10/2015 | 12/10/2020 | 102.00000000 | 12.75000000 | Allen Guillory | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 12/21/2015 | 12/21/2020 | 102.00000000 | 4.25000034 | Marjorie Ann Williamson | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 08/24/2016 | 08/24/2021 | 102.00000000 | 6.37500000 | Cone Travis Wilson | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 08/24/2016 | 08/24/2021 | 102.00000000 | 6.37500000 | Margaret Hazel Caley | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 01/05/2016 | 01/05/2021 | 102.00000000 | 4.25000034 | Lyda Janice Baker Heirs | Texas | Spring Lake |
| 18.3 acres, more or less, a part of the Robert G. Saunders Survey, A-871, in Smith County, Tex | 03/01/2018 | 03/01/2023 | 18.30000000 | 0.15250012 | Sherry Ann Weimer | Texas | Spring Lake |
| 0.692531 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-V, in Smith Cou | 03/09/2018 | 03/09/2023 | 0.69253100 | 0.34626550 | Lori A. Flick | Texas | Spring Lake |
| 0.533 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-M, in Smith County | 03/09/2018 | 03/09/2023 | 0.53300000 | 0.26650000 | William Adcock | Texas | Spring Lake |
| 0.733 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-Q, in Smith County, | 02/28/2018 | 02/28/2023 | 0.73300000 | 0.36650000 | Maximiliano Arzola and wife, Bertha Arzola | Texas | Spring Lake |
| 0.367 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-L, in Smith County, | 02/21/2018 | 02/21/2023 | 0.36700000 | 0.18350000 | Bobby Edward Bigham | Texas | Spring Lake |
| 0.404 acres, more or less, Robert G. Saunders Survey, A-871-TR#871-003-Q, in Smith County, | 02/16/2018 | 02/16/2023 | 0.40400000 | 0.20200000 | Berlinda G. Lott | Texas | Spring Lake |
| 29.608098 acres, more or less, in the R.G. Saunders Survey, A-871, in Smith County, Texas; Fi | 10/04/2017 | 10/04/2020 | 29.60809800 | 12.30405000 | B&M Commodities, Inc. | Texas | Spring Lake |
| 15.56 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-J, in Smith County, | 01/03/2018 | 01/03/2023 | 15.56000000 | 7.78000000 | Jose Campos Valor | Texas | Spring Lake |
| 18.3 acres, more or less,  Robert G. Saunders Survey, A-871, in Smith County, Texas | 03/05/2018 | 03/05/2023 | 18.30000000 | 0.15249994 | Justin Derrick Lemons | Texas | Spring Lake |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18.3 acres, more or less, Robert G. Saunders Survey, A-871, in Smith County, Texas | 05/18/2017 | 05/18/2022 | 18.30000000 | 0.15249994 Stacy Diane Owens | Texas | Spring Lake |
| 1.447 acres, more or less, Robert G. Saunders Survey, A-871, in Smith County, Texas | 03/06/2018 | 03/06/2023 | 1.44700000 | 0.72350000 Barbara E. Collins | Texas | Spring Lake |
| | 03/22/2015 | 03/21/2021 | 160.00000000 | 4.00000000 Jean Ardeth Sullivan | Alabama | Tanyard Creek |
| SEC 33: E/2 OF NE/4 | 03/22/2015 | 03/22/2021 | 160.00000000 | 4.00000000 John Isbell | Alabama | Tanyard Creek |
| T011N-R007E-02 (80 acres)80 acres, more or less, in Franklin Parish, LA | 01/27/2015 | 01/27/2020 | 80.00000000 | 13.33328000 Robert M. Ferrington, Sr. | Louisiana | East Wisner |
| T011N-R007E-02 (2 acres)2 acres, more or less, in Franklin Parish, LA | 01/27/2015 | 01/27/2020 | 2.00000000 | 2.00000000 Robert M. Ferrington, Sr. | Louisiana | East Wisner |
| T011N-R007E-02 (40 acres)40 acres, more or less, in Franklin Parish, LA | 02/02/2015 | 02/02/2020 | 40.00000000 | 20.00000000 Ann F. Knipp | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less, in Franklin Parish, LA | 02/02/2015 | 02/02/2020 | 80.00000000 | 13.33333280 Ann F. Knipp | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less, in Franklin Parish, LA | 02/12/2015 | 02/15/2020 | 80.00000000 | 13.33328000 Pear K. Ferrington | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less, in Franklin Parish, LA | 02/24/2015 | 02/24/2020 | 80.00000000 | 40.00000000 Kenneth T. Ferrington, Sr. | Louisiana | East Wisner |

# Summary of Well Equipment



Summary of Oil & Gas Properties by Prospect

March 31, 2020

*(preliminary/unaudited and subject to adjustment, including those noted below)*

| Description | East Castor | Escambia | Fin Deep | North Beach | Oakhay | Shipps Creek | South King's Dome | Steele's Creek | Summit Extension | Green | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unproved property** | | | | | | | | | | | | |
| Leasehold costs | - | - | - | - | - | - | - | - | - | - | 1,615,618 | 1,615,618 |
| IDC, ICC and Well Equip | - | - | - | - | - | - | - | - | - | - | 4,160,709 | 4,160,709 |
| Accum. DD&A | - | - | - | - | - | - | - | - | - | - | - | - |
| Accum. Impairment | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net book value** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **5,776,327** | **5,776,327** |
| | | | | | | | | | | | | |
| **Proved property** | | | | | | | | | | | | |
| Leasehold costs | 288,885 | 4,236,999 | 116,682 | 8,018,386 | 357,295 | 3,922,575 | 1,415,256 | 403,373 | 996,290 | 43,255 | 4,637,476 | 24,436,472 |
| Accum. DD&A | (155,116) | (1,827,754) | (35,514) | (5,182,657) | (90,861) | (754,385) | (795,508) | (229,341) | (478,258) | (3,015) | (4,646,534) | (14,198,944) |
| Net book value | 133,769 | 2,409,245 | 81,168 | 2,835,729 | 266,434 | 3,168,189 | 619,748 | 174,032 | 518,031 | 40,240 | (9,057) | 10,237,528 |
| | | | | | | | | | | | | |
| IDC, ICC and Well Equip | 835,239 | 31,928,404 | 772,782 | 19,003,406 | 3,723,758 | 4,584,329 | 6,528,481 | 6,136,673 | 4,805,356 | 1,588,113 | 20,573,646 | 100,480,188 |
| ARO Asset | 22,283 | 577,423 | 4,423 | 401,150 | - | 16,759 | 60,912 | 130,935 | 167,945 | 11,479 | 1,238,506 | 2,631,815 |
| Accum. Impairment | - | - | - | - | - | (793,765) | (2,580,415) | (1,900,957) | (1,002,647) | - | (2,864,465) | (9,142,249) |
| Accum. DD&A | (413,066) | (15,783,596) | (266,025) | (13,090,333) | (933,728) | (1,714,672) | (2,857,619) | (3,767,905) | (2,044,225) | (87,179) | (18,595,067) | (59,553,415) |
| Net book value | 444,456 | 16,722,230 | 511,180 | 6,314,223 | 2,790,030 | 2,092,651 | 1,151,359 | 598,747 | 1,926,429 | 1,512,413 | 352,621 | 34,416,339 |
| | | | | | | | | | | | | |
| **Net book value property** | **578,225** | **19,131,475** | **592,348** | **9,149,952** | **3,056,464** | **5,260,840** | **1,771,107** | **772,779** | **2,444,460** | **1,552,654** | **343,563** | **44,653,866** |

Note:  ARO assets have not yet been estimated for 2019 and 2020 new wells.  In addition, this schedule is subject to DD&A and impairment true-ups that will be recorded when reserve reports are finalized.

**Summary of Properties and Interests of**
Sklarco, L.L.C.
Effective Date: January 1, 2020

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| Proved Producing Reserves | | | | | | | |
| AL | Brooklyn | Conecuh | Fletcher Petroleum Corp. | Anderson Johnson 11-9 #1 | 0.01285624 | 0.01024482 | |
| | | | | Findley 2-5 | 0.01289887 | 0.00894858 | |
| | | | | Marshall 11-11 #1 | 0.04654492 | 0.03490867 | |
| | | | | Pate 3-9 #1 | 0.06209375 | 0.04843313 | |
| | | | Pruet Production Co. | Northeast Brooklyn Oil Unit | 0.01280584 | 0.00902453 | |
| | | | | Northwest Brooklyn Oil Unit | 0.04662158 | 0.03398948 | |
| | | | Sklar Exploration Co. | Cedar Creek Land & Timber 2-15 #1 | 0.25712500 | 0.19284375 | |
| | | | | | 0.25712500 | 0.17887216 | AVPO |
| | | | | | 0.25493750 | 0.17723154 | AWPO |
| | | Escambia | | Southeast Brooklyn Oil Unit | 0.12114665 | 0.08483665 | |
| | | | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Fish Pond | Escambia | Sklar Exploration Co. | Fish Pond Unit | 0.24837500 | 0.16082283 | |
| | Kirkland | Escambia | Sklar Exploration Co. | Cedar Creek Land & Timber 13-11 #1 | 0.20125000 | 0.14087500 | |
| | | | | | 0.29462781 | 0.18870911 | APPO |
| | | | | Cedar Creek Land & Timber 13-15 #1 ST | 0.25375000 | 0.17762500 | |
| | | | | | 0.24062500 | 0.16843750 | AAPO |
| | | | | | 0.20000000 | 0.14000000 | AMPO |
| | | | | | 0.29647938 | 0.18989504 | APPO |
| | | | | Cedar Creek Land & Timber 18-13 #1 | 0.30994900 | 0.21696429 | |
| | | | | | 0.28635204 | 0.20044643 | AAPO |
| | | | | | 0.33859868 | 0.21687246 | ADPO |
| | | | | | 0.24489796 | 0.17142857 | AMPO |
| | | | | | 0.33992562 | 0.21772236 | APPO |
| | | | | Cedar Creek Land & Timber 24-1 #1 | 0.20125000 | 0.14087500 | |
| | | | | | 0.29462781 | 0.18870911 | APPO |
| | Little Cedar Creek | Conecuh | Pruet Production Co. | Hamiter 17-16 | 0.13129527 | 0.09743298 | |
| | | | | Little Cedar Creek Oil Unit I | 0.00186455 | 0.00130812 | |
| | | | Sklar Exploration Co. | Craft-Hamiter 20-11 #1 | 0.14482741 | 0.10837059 | |
| | | | | | 0.15443503 | 0.11085189 | AWPO |
| | | | | | 0.09553429 | 0.06501074 | AWPO2 |
| | | | | Craft-Mack 17-4 #1 | 0.18824701 | 0.13423344 | |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|---|---|---|---|---|---|---|---|
| | | | | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| | | | | Little Cedar Creek Oil Unit IV | 0.25374064 | 0.18470732 | |
| | Murder Creek | Escambia | Sklar Exploration Co. | Edwards Family Trusts 26-6 #1 | 0.37715390 | 0.29785151 | |
| | | | | | 0.37715390 | 0.29779256 | AVPO |
| | | | | | 0.37690739 | 0.29759225 | AWPO |
| | | | | | 0.30892839 | 0.24391852 | AMPO |
| | | | | | 0.34470222 | 0.27216424 | AAPO |
| | | | | | 0.39630556 | 0.28967720 | APPO |
| | | | | | 0.39495749 | 0.28869899 | ADPO |
| | | | | | 0.33262494 | 0.24030504 | ARPO |
| | Sepulga River | Escambia | Fletcher Petroleum Corp. | Hart 17-16 | 0.13960813 | 0.10470610 | |
| | | | | | 0.10470610 | 0.07263985 | AWPO |
| | | | | | 0.09314063 | 0.06461630 | AWPO2 |
| FL | Mt Carmel | Santa Rosa | Sklar Exploration Co. | Bates 2-2 #1 | 0.16076924 | 0.12607438 | |
| | | | | | 0.15985486 | 0.12516001 | AWPO |
| | | | | | 0.13201923 | 0.09643598 | AFPO |
| | | | | | 0.27925043 | 0.21821572 | APPO |
| | | | | | 0.12230822 | 0.09557576 | AWPO2 |
| | | | | | 0.24480557 | 0.19129934 | AWPO3 |
| | | | | Polk Estate etal 13-5 #1 | 0.12147825 | 0.09440692 | |
| | | | | | 0.11761322 | 0.09065657 | AWPO |
| | | | | | 0.08787444 | 0.06773385 | AFPO |
| | | | | | 0.23138917 | 0.17835534 | APPO |
| | | | | | 0.24004897 | 0.18503034 | AWPO2 |
| LA | Arcadia, West | Claiborne | Sklar Exploration Co. | Kimberly Lay 33 #1 | 0.21913258 | 0.16091156 | |
| | | Bienville | TDX Energy | La. Minerals #1-Alt. | 0.19857780 | 0.14768999 | |
| | Ashland | Natchitoches | Sklar Exploration Co. | Fin Deep Pipeline | 0.07000000 | 0.07000000 | |
| | | | | Rushing etal #2 | 0.12755376 | 0.09659207 | |
| | Bryceland, West | Bienville | Sklar Exploration Co. | John D Bryant Jr. etal #1 | 0.32031250 | 0.24023438 | |
| | Castor | Bienville | Sklar Exploration Co. | East Castor Pipeline | 0.07000000 | 0.07000000 | |
| | | | | Echo Papa 10-10 #1 | 0.12556072 | 0.09517703 | |
| | | | | J B Evans 11-4 #1 | 0.19534363 | 0.14957907 | |
| | | | | | 0.18232339 | 0.13960918 | AMPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|---|---|---|---|---|---|---|---|
| | Cedar Grove | Bossier | Aethon Energy Operating | Grayson 24H #1 | ORRI | 0.00108806 | |
| | | Caddo | | Grayson 25H #1 | ORRI | 0.00343884 | |
| | | Bossier | BP | B & K Exploration 35H #1 | ORRI | 0.00144462 | |
| | | | | B & K Exploration 37 #1 | ORRI | 0.00661022 | |
| | | | | Dickson 37 #1 | ORRI | 0.00246549 | |
| | | Caddo | | Dutton Family etal 27H #1 | ORRI | 0.00035969 | |
| | | | | Red River Bend 22H #1 | ORRI | 0.00030407 | |
| | | | Sklar Exploration Co. | B & K Exploration Inv. #1 | 0.07697290 | 0.06114885 | |
| | | | | Bickham Dickson 37 #1 | 0.07775040 | 0.06209288 | |
| | Gibsland | Bienville | Sklar Exploration Co. | Willamette 21 #1 | 0.22527590 | 0.17172040 | |
| MS | Kings Dome, South | Warren | Sklar Exploration Co. | Feld Heirs #1 | 0.49874195 | 0.40416155 | |
| | | | | | 0.35461162 | 0.29368125 | ARPO |
| | | | | Feld Heirs #3 | 0.48044402 | 0.46989699 | |
| | | | | | 0.43315930 | 0.35081980 | ARPO |
| | | | | | 0.29223718 | 0.23725469 | ARPO2 |
| | Oakhay Creek | Smith | Sklar Exploration Co. | Sandra Bateman 21-9 #1 | 0.25750000 | 0.19312500 | |
| | | | | | 0.36056000 | 0.24878640 | APPO |
| | | | | Jeanette S Cole 21-11 #1 | 0.28835992 | 0.21626884 | |
| | | | | | 0.36993182 | 0.24743430 | APPO |
| | Parker Lake | Pike | Par Minerals | Credit Shelter 22-8 #1 | 0.22716999 | 0.17092935 | |
| | | | | | 0.17037749 | 0.12819701 | APPO |
| | | | | Emileigh 21-16 #1 | 0.22716990 | 0.17037750 | |
| | | | | | 0.17037749 | 0.12778313 | APPO |
| | | | | Hossfeld 29-9 #1 | 0.22716999 | 0.17037750 | |
| | | | | | 0.17037749 | 0.12778313 | APPO |
| | | | | Parker 28-2 #1 | 0.25000000 | 0.18750000 | |
| | | | | | 0.18750000 | 0.14062500 | APPO |
| | | | | Rogers 28-5 #1 | 0.21511657 | 0.16161590 | |
| | | | | | 0.16133743 | 0.12121193 | APPO |
| | | | | Solomon 28-12 #1 | 0.22716999 | 0.17406495 | |
| | | | | | 0.17037749 | 0.13054871 | APPO |
| | | | | Talley 28-3 #1 | 0.22716990 | 0.17509806 | |
| | | | | | 0.15621582 | 0.11716186 | APPO |
| | | | | | 0.20828775 | 0.15621582 | AWPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|-----------------|-----------------|----------------|
| | Summit | Pike | Par Minerals | Adams 23-2 #1 | 0.25000000 | 0.18750000 | |
| | | | | | 0.18750000 | 0.14062500 | APPO |
| TX | Woodlawn | Marion | Sklar Exploration Co. | Albert Key etal #1 | 0.41084997 | 0.31183505 | |
| | | | | | 0.52559748 | 0.37571723 | APPO |
| | | | Tompkins, Kevin D. | Isaac Hervey etal #1 | 0.25677623 | 0.19236629 | |
| | | | | | 0.36387849 | 0.25766030 | APPO |
| | Woodlawn, South | Harrison | Sklar Exploration Co. | John T Favell etal #1 | 0.41084997 | 0.29786624 | |
| | | | | | 0.52559748 | 0.36327030 | APPO |

Proved Non-Producing Reserves

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|-----------------|-----------------|----------------|
| AL | Brooklyn | Conecuh | Pruet Production Co. | Northeast Brooklyn Oil Unit | 0.01280584 | 0.00902453 | |
| | | | | Northwest Brooklyn Oil Unit | 0.04662158 | 0.03398948 | |
| | | Escambia | Sklar Exploration Co. | Southeast Brooklyn Oil Unit | 0.12114665 | 0.08483665 | |
| | | | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Little Cedar Creek | Conecuh | Sklar Exploration Co. | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| | | | | Little Cedar Creek Oil Unit IV | 0.25374064 | 0.18470732 | |
| FL | Mt Carmel | Santa Rosa | Sklar Exploration Co. | Pitnic Limited 16-3 #1 | 0.14390093 | 0.11398109 | |
| | | | | | 0.11447464 | 0.09051883 | AFPO |
| | | | | | 0.25341253 | 0.20129843 | APPO |
| | | | | | 0.14121713 | 0.11159384 | AWPO |
| | | | | | 0.11233965 | 0.08862121 | AFPO2 |
| | | | | | 0.24868631 | 0.19708890 | APPO2 |
| | | | | | 0.13874773 | 0.10912444 | AWPO2 |
| | | | | | 0.11037523 | 0.08665679 | AFPO3 |
| | | | | | 0.24433766 | 0.19274025 | APPO3 |
| | | | | | 0.13498651 | 0.10616625 | AWPO3 |
| | | | | | 0.10726606 | 0.08421575 | AFPO4 |
| | | | | | 0.23905869 | 0.18857606 | APPO4 |
| MS | Pleasant Ridge, S. | Clarke | Sklar Exploration Co. | Fleming 30-15 #1 | 0.28156250 | 0.21117188 | |
| | | | | | 0.22525000 | 0.16893750 | APPO |
| | | | | | 0.21200000 | 0.15900000 | AWPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|-----------------|-----------------|----------------|
| | | | | McLeod etal 30-11 #1 | 0.26500000 | 0.20670000 | |
| | | | | | 0.22996610 | 0.16956522 | APPO |
| | | | | | 0.21200000 | 0.15600000 | ARPO |
| | Proved Behind Pipe Reserves | | | | | | |
| AL | Brooklyn | Conecuh | Sklar Exploration Co. | Cedar Creek Land & Timber 2-15 #1 | 0.25712500 | 0.19284375 | |
| | | | | | 0.25712500 | 0.17887216 | AVPO |
| | | | | | 0.25493750 | 0.17723154 | AWPO |
| | | Escambia | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Kirkland | Escambia | Sklar Exploration Co. | Cedar Creek Land & Timber 13-15 #1 ST | 0.25375000 | 0.17762500 | |
| | | | | | 0.24062500 | 0.16843750 | AAPO |
| | | | | | 0.20000000 | 0.14000000 | AMPO |
| | | | | | 0.29647938 | 0.18989504 | APPO |
| | Little Cedar Creek | Conecuh | Sklar Exploration Co. | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| LA | Ashland | Natchitoches | Sklar Exploration Co. | Rushing etal #2 | 0.12755376 | 0.09659207 | |
| MS | Kings Dome, South | Warren | Sklar Exploration Co. | Feld Heirs #1 | 0.49874195 | 0.40416155 | |
| | | | | | 0.35461162 | 0.29368125 | ARPO |
| | | | | Feld Heirs #3 | 0.48044402 | 0.46989699 | |
| | | | | | 0.43315930 | 0.35081980 | ARPO |
| | | | | | 0.29223718 | 0.23725469 | ARPO2 |
| | Oakhay Creek | Smith | Sklar Exploration Co. | Sandra Bateman 21-9 #1 | 0.25750000 | 0.19312500 | |
| | | | | | 0.36056000 | 0.24878640 | APPO |
| | | | | Jeanette S Cole 21-11 #1 | 0.28835992 | 0.21626884 | |
| | | | | | 0.36993182 | 0.24743430 | APPO |
| | Pleasant Ridge, S. | Clarke | Sklar Exploration Co. | Fleming 30-15 #1 | 0.28156250 | 0.21117188 | |
| | | | | | 0.22525000 | 0.16893750 | APPO |
| | | | | | 0.21200000 | 0.15900000 | AWPO |
| | | | | McLeod etal 30-11 #1 | 0.26500000 | 0.20670000 | |
| | | | | | 0.22996610 | 0.16956522 | APPO |
| | | | | | 0.21200000 | 0.15600000 | ARPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|---|---|---|---|---|---|---|---|
| <u>Proved Undeveloped Reserves</u> | | | | | | | |
| TX | Spring Lake Prospect | Smith | Sklar Exploration Co. | Spring Lake #1 | 0.37000000 | 0.27750000 | |
| | | | | | 0.44861299 | 0.33645974 | APPO |
| | | | | | 0.33996753 | 0.25497565 | AMPO |

| | |
|---|---|
| AAPO | After BVS et al Assignment Payout |
| ADPO | After Dickson Farmout Payout |
| AFPO | After Mt. Carmel Farmout Payout |
| AMPO | After McCombs Farmout Payout |
| APPO | After Prospect Payout |
| ARPO | After Recompletion Payout |
| AVPO | After Volume Payout |
| AWPO | After Well Payout |