UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGIES, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The Amended Schedules of Assets and Liabilities (collectively with attachments, the "Schedules") and the Amended Statements of Financial Affairs (collectively with attachments, the "Statements," and together with the Schedules, the "Schedules and Statements") filed by Sklar Exploration Company, LLC ("SEC") and Sklarco, LLC ("Sklarco" and together with SEC, the "Debtors") as debtors and debtors-in-possession were prepared pursuant to Section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors, with the assistance of the Debtors' advisors, including the Chief Restructuring Officer ("CRO"), and are unaudited.

These Global Notes and Statement of Limitations, Methodologies, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available at the time of preparation, inadvertent errors, inaccuracies, or omissions may have occurred or the Debtors may discover subsequent information that requires material changes to the Schedules and Statements.  Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete.

The Schedules and Statements have been signed by James Katchadurian as CRO of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Katchadurian necessarily

relied upon the efforts, statements, and representations of the Debtors' other personnel and advisors. Mr. Katchadurian has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

The Global Notes supplement and are in addition to any specific notes contained in the respective Schedules or Statements. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

1.      ***Description of Cases***. The Debtors filed their voluntary petitions for relief pursuant to Chapter 11 of the Bankruptcy Code on April 1, 20202 ("Petition Date"). The Debtors' chapter 11 cases are jointly administered for procedural purposes only under Case No. 20-12377. Copies of the Global Notes are being filed with each of the Debtors' respective Statements and Schedules in their respective cases. The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      ***"As Of" Information Date***. To the best of the Debtors' knowledge, the asset information provided herein, except as expressly noted otherwise, represents the asset data of the Debtors as of the Petition Date. Where applicable, the basis for the valuation of each asset is listed on the Schedules. The Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities may exclude items identified as "unknown," or listed with a value of $0, and as a result, the liabilities may differ materially from those stated in the Schedules and Statements. Financial statements included herein include estimates to the best of the Debtors' knowledge.

3.      ***General Reservation of Rights***. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to any claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of (i) liability, or (ii) amounts due or owed, if any, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including issues involving Claims, substantive consolidation, defenses, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant nonbankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

4.     **Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis, which were audited annually.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to reconcile fully with any consolidated financial statements prepared by the Debtors.  Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.  The basis for listing certain assets in the manner included in the Schedules is set forth more fully herein.

5.     **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, interests, and other items reported in the Schedules and Statements.  Nevertheless, the Debtors may not have accurately characterized, classified, categorized, or designated certain items.  The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate.

6.     **Court Orders**.  Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition Claims of employees.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and, therefore, generally are not listed in the Schedules and Statements.  Regardless of whether such Claims are listed in the Schedules and Statements, to the extent such Claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement the Schedules and Statements as is necessary or appropriate.

7.     **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

8.     **Excluded Assets and Liabilities**.  The Debtors have excluded possible rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage Claims exist.

9.     **Reservation of Rights**.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

10.    **Executory Contracts**.  To the best of their knowledge, all of the Debtors' executory contracts and unexpired leases are listed on Schedule G of the Debtors' Schedules and the oil and natural gas leases held by Sklarco are listed in Schedule A/B 55. The Debtors reserve all of their rights with respect to the named parties to any and all executory contracts, including the right to amend Schedule G.  In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature of the contract or lease,

or an admission as to the existence or validity of any Claims held by any counterparty to such contract or lease.  Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

11.    *Totals*.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements.  To the extent there are unknown or otherwise undetermined amounts, the actual total may be different than the listed total.

12.    *Mechanics Liens*.  The property and equipment listed in the Schedules are presented without consideration of any mechanics', materialman's or other similar liens. Such liens may apply, and the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

13.    *Global Notes Control*.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to Amendments to SEC's Statement of Financial Affairs

14.    *Part 2, Question 4.*  Responses to this question have been expanded to include the identification of payments to all insiders, including other officers of the Debtors, as well as a more thorough distinction between payments for salaries, expenses, and revenue paid to insiders on account of royalty or overriding royalty interests.

15.    *Part 11, Question 21*.  Revised to more accurately describe the funds held for others as of the Petition Date, including an allocation of funds held as of the Petition Date attributed to January revenue.

16.    *Part 13, Question 25*.  Amended to include SEC's ownership interest in THP Partners. SEC was previously identified as holding solely legal title to the interest in THP Partners, with the equitable interest held by the Howard Sklar Trust.  Based on further review of documents, including applicable contracts, it was determined that SEC holds the legal and equitable interest in THP Partners.

### Specific Disclosures with Respect to SEC's Schedules

17.    *Schedule A/B, No. 13.*  Amended to list an ownership interest in THP Partners II, LP.  SEC's Schedule A/B previously listed that SEC held only bare legal title to the interest in THP Partners. Based on available information, including applicable investment agreements, assignments, and Form K-1s issued by THP Partners, a determination was made that SEC holds the legal and equitable interest in THP Partners. The Debtors' investigation is ongoing, and ownership of the interest in THP Partners is subject to further review and revision as additional information becomes available.

18.    *Schedule A/B, No. 77.*  Amended to list SEC's interest in the Participation and Unit Operating Agreements as operator.  While the Participation and Unit Operating Agreements were

previously listed on Schedule G, SEC's interest in the contracts was inadvertently omitted from Schedule A/B.

19.     ***Schedule D.***   Amended to list Ally Bank as a secured creditor with a purchase money security interest in a 2018 Ford Truck.  Ally Bank was previously listed as an unsecured creditor.

20.     ***Schedule E/F, Part 2:  Creditors Holding Non-Priority Unsecured Claims.***  SEC has used its reasonable best efforts to list all general unsecured claims against SEC on Schedule E/F based upon SEC's existing books and records.

Schedule E/F has been amended to identify the parties holding claims for unpaid revenue from January and February sales.  In each instance, SEC has used its best efforts to include the last known address for the claimant.  These parties have previously received notice of the bankruptcy filing and claims bar date, as well as the Debtors' Motion to Extend Time to Assume or Reject Non-Residential Real Property Leases.  The amendments are intended to more specifically identify the amounts that may be owed to those parties.  Some of the parties may have been paid on a post-petition basis for any amounts owed for royalty or overriding royalty interests.

SEC has further amended Schedule E/F to list parties to whom revenue is owed and liabilities arising from cash call advances as contingent and unliquidated.  These amounts are subject to change over time, particularly liabilities arising from cash call advances, which will continue to be reduced as the work for which the cash call advance was paid is performed.

### Specific Disclosures with Respect to Amendments to Sklarco's Statement of Financial Affairs

21.     ***Part 13, Question 25.***  Amended to include Sklarco's ownership interest in 1908 Brands, Inc., 9.7 Conroe Ventures, Boulders on Fern, LLC, LTP Opportunity Fund I, LP, LTP TimberQuest Fund, LP, Sanus Pharmaceuticals, LLC, Trout Creek Ventures, and West Arcadia Pipeline, LLC (collectively the "Investment Companies").  Sklarco was previously identified as holding bare legal title to the interests in the Investment Companies, with the equitable interest held by the Howard Sklar Trust, Alan Sklar Trust, or Jacob Sklar Trust.  Based on available information, including applicable investment agreements, assignments, and Form K-1s issued by the Investment Companies, a determination was made that Sklarco holds the legal and equitable interests in the Investment Companies. The Debtors' investigation is ongoing, and ownership of the interests in the Investment Companies are subject to further review and revisions as additional information becomes available.

22.     ***Part 13, Question 30***.  Amended to provide additional information on distributions and payments to Howard Sklar, the Howard Sklar Trust, the Jacob Sklar Trust, and the Alan Sklar Trust.  In each instance, the attached schedule identifies, where possible, the date, amount, and reason for the applicable payment.  By way of example, a July 24, 2020 payment to Howard Sklar and/or the Howard Sklar Trust is divided between salary and distribution.

<u>**Specific Disclosures with Respect to Sklarco's Schedules**</u>

23.      ***Schedule A/B, No. 13.***  Amended to list an ownership interest in the Investment Companies.  Schedule A/B previously stated that Sklarco held only bare legal title to the interests in the Investment Companies.  Based on available information, including applicable investment agreements, assignments, and Form K-1s issued by the Investment Companies, a determination was made that Sklarco holds the legal and equitable interests in the Investment Companies. The Debtors' investigation is ongoing, and ownership of the interests in the Investment Companies are subject to further review and revisions as additional information becomes available.

24.      ***Schedule A/B, No. 50.***  Amended to clarify that the machinery, fixtures, and well equipment cannot be severed from wells and mineral leases owned by Sklarco.

25.      ***Schedule E/F, Part 2:  Creditors Holding Non-Priority Unsecured Claims.*** Sklarco has used its reasonable best efforts to list all general unsecured claims against Sklarco on Schedule E/F based upon Sklarco's existing books and records.

Schedule E/F has been amended to list each party to whom a payment for joint interest billing is owed as holding a claim that is contingent and unliquidated.  These amounts may be reduced on a post-petition basis a result of operators netting Sklarco's revenue owed for projection against unpaid Joint Interest Billings.

Dated: September 25, 2020          Respectfully submitted,

                                   By: */s/ Keri L. Riley*
                                        Lee M. Kutner, #10966
                                        Keri L. Riley, #47605
                                        **KUTNER BRINEN, P.C.**
                                        1660 Lincoln Street, Suite 1850
                                        Denver, CO 80264
                                        Telephone:  (303) 832-2400
                                        E-Mail: lmk@kutnerlaw.com

---

**Fill in this information to identify the case:**

Debtor name      **Sklarco, LLC**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)

■ Check if this is an
amended filing

---

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                12/15

| Part 1: | Summary of Assets |
|---|---|

1.   **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

  1a. **Real property:**
  Copy line 88 from *Schedule A/B*.................................................................................... $    75,422,000.00

  1b. **Total personal property:**
  Copy line 91A from *Schedule A/B*................................................................................. $    45,490,640.15

  1c. **Total of all property:**
  Copy line 92 from *Schedule A/B*................................................................................... $   120,912,640.15

| Part 2: | Summary of Liabilities |
|---|---|

2.   **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
  Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $   22,350,000.00

3.   **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

  3a. **Total claim amounts of priority unsecured claims:**
  Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................. $          0.00

  3b. **Total amount of claims of nonpriority amount of unsecured claims:**
  Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................ +$     244,614.57

4.   Total liabilities .................................................................................
  Lines 2 + 3a + 3b

  $   22,594,614.57

---

**Fill in this information to identify the case:**

Debtor name **Sklarco, LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

■ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
     Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| | Name of institution | Type of account | Last 4 digits | Current value |
|---|---|---|---|---|
| 3.1. | **East West Bank** | **Checking** | | $836,774.15 |

4.      **Other cash equivalents** *(Identify all)*

5.      **Total of Part 1.**
        Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | $836,774.15 |

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

| | | | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|---|---|
| 11b. Over 90 days old: | | 516,519.88 | - | 516,519.88 | =.... | | $0.00 |

| Debtor | **Sklarco, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

**12.** **Total of Part 3.**

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| | $0.00 |
|---|---|

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.

■ Yes Fill in the information below.

| | | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity: | % of ownership | | | |
|---|---|---|---|---|---|
| 15.1. | Interest in 1908 Brands, Inc. [1] | 5 | % | N/A | $0.00 |
| 15.2. | Interest in 9.7 Conroe Joint Venture - Company is inactive | N/A | % | N/A | $0.00 |
| 15.3. | Interest in Boulders on Fern, LLC | 20.83 | % | | $0.00 |
| 15.4. | Interest in LTP Opportunity Fund I, LP | 2.04 | % | Book Value | $0.00 |
| 15.5. | Interest in LTP TimberQuest Fund, LP | 1.62 | % | N/A | $0.00 |
| 15.6. | Interest in Sanus Pharmaceuticals LLC - Company is Inactive | 20 | % | N/A | $0.00 |
| 15.7. | Interest in Trout Creek Ventures, LP | 22.22 | % | N/A | $0.00 |
| 15.8. | Interest in West Arcadia Pipeline, LLC | 33.3 | % | | $0.00 |
| 15.9. | Maevlo Production, LP | 12.19 | % | | $0.00 |

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

[1] The Debtors' investigation of the ownership of the investment companies is ongoing and subject to further review and revision

Debtor     **Sklarco, LLC**                     Case number *(If known)*
        Name

| | | |
|---|---|---|
| 17. | **Total of Part 4.** | **$0.00** |
| | Add lines 14 through 16.  Copy the total to line 83. | |

**Part 5:**   **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**   **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

**Part 8:**   **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.   **Aircraft and accessories** | | | |
| 50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**Machinery, Fixtures, and Equipment on Wells; summary by well attached; full listing available upon request; value is based on cost of machinery, equipment, and supplies; well equipment cannot liquidated separately** | **$44,653,866.00** | Book Value | **$44,653,866.00** |

| | | |
|---|---|---|
| 51. | **Total of Part 8.** | **$44,653,866.00** |
| | Add lines 47 through 50.  Copy the total to line 87. | |

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No

| Debtor | **Sklarco, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

☐ Yes

---

**Part 9:** **Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **Undivided Interest in Oil and Gas Leases - See Attached; additional information including full legal descriptions available upon request from Debtor's counsel; Value based on April 1, 2020 Reserve Report at $31.96/bbl** | **Mineral Lease; Debtor is working interest holder** | **Unknown** | | **$75,422,000.00** |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | $75,422,000.00 |
|---|---|

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

---

**Part 10:** **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

---

**Part 11:** **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| Current value of debtor's interest |
|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                        Best Case Bankruptcy

Debtor    **Sklarco, LLC**                                    Case number *(If known)* _____
<br>Name

71.    **Notes receivable**
<br>       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
<br>       Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
<br>       **Overriding and Working Interests in Sklar Exploration Operated Properties - See Attached**                             **Unknown**

       **Overriding and Working Interests in Non-Sklar Exploration Operated Properties; See attached**                           **Unknown**

78.    **Total of Part 11.**                                           **$0.00**
<br>       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
<br>       ■ No
<br>       ☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                             Best Case Bankruptcy

Debtor   **Sklarco, LLC**
          Name _____                         Case number *(If known)* _____

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $836,774.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $44,653,866.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $75,422,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $45,490,640.15 | + 91b. $75,422,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $120,912,640.15 |

# Oil and Gas Leases

| Lease Prospect Name | Lessor Name | Lease State | Lease County | Lease Effective Date | Well Name |
|---|---|---|---|---|---|
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Cindy Lou Cloyd | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Daniel Read Living Trust | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Hassell 1989 Trust Louise S. Hassell, Trustee | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Ann Hassell Turner | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Joan Marie Simpson | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 04/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 04/23/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 03/02/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 06/14/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 07/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Harry L. Plaster | Louisiana | Bienville | 08/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Red Barn Land Company L.P. Mary Frances Sutton Merritt, | Louisiana | Bienville | 09/29/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 01/08/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Timothy H. Atkins | Louisiana | Bienville | 10/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 11/01/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 07/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 08/09/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 03/28/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 JC Merritt #1; L HOSS RA SUC |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 01/22/2007 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Susan S. Stroud | Louisiana | Bienville | 02/16/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 04/16/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Nora Elizabeth Mason Sanders | Louisiana | Claiborne | 05/01/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Jeannet Sanders Dewil | Louisiana | Claiborne | 05/01/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Dorothy Jean Moore | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Patricia Joann Sanders Pascarella & Joseph F. Pascarella | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Shirley Ann Matteson & Wes Matteson | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Troy W. Moore & Gracie Illardo Moore | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M.L. Towns & Kathy T. Towns | Louisiana | Claiborne | 01/23/2008 R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | DSK Ltd | Louisiana | Claiborne | 09/04/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 |
| West Arcadia Prospect | Frances Elouise Sanders | Louisiana | Claiborne | 04/23/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joseph C. Sanders & Wilma Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Alvin Curtis Jordan, Deceased | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Hubie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Candice Howard Shaughnessy | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Monika Lemoine Locke | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Royce Henley Trust c/o Jewel Elmer Johnson as trustee | Louisiana | Claiborne | 12/04/2007 | |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Donald Wayne Corbin & Patricia Ann Corbin | Louisiana | Claiborne | 10/02/2007 | |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | |
| West Arcadia Prospect | Mary Lou Powell McCants | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Ina Powell Collins | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Mertie Lucille Powell, Deceased | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Claudine Guthrie Powell | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Thaddeus Truly Pardue | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 08/06/2007 | |
| West Arcadia Prospect | Rodney Trammel | Louisiana | Claiborne | 06/01/2007 | |
| West Arcadia Prospect | Mary Frances Nelson Joyner | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 Kimberly Lay 33 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 Kimberly Lay 33 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 Kimberly Lay 33 #1 |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 |
| West Arcadia Prospect | Rogers Family Trust | Louisiana | Claiborne | 03/27/2007 |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Opal Cox Wells | Louisiana | Claiborne | 02/18/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Eva Cox Hammons | Louisiana | Claiborne | 02/18/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 |
| West Arcadia Prospect | William Ronald Hays | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 01/30/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/30/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Elinor D. Turner | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Peggy Sims Reese | Louisiana | Claiborne | 01/30/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross D. Moak Jr. & Dana Price Moak | Louisiana | Claiborne | 12/19/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 12/19/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Joanna Hunter Beaird Carson | Louisiana | Claiborne | 12/19/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Marjorie Beard, Deceased | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Ruth Beard Hanby | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Mattie Lillian Murphey | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Elise E. Hindman | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Michael Beard | Louisiana | Claiborne | 01/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Patricia Lynn B. Stewart | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Marcelene Mask Dillard | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 R D Moak #1 |
| West Arcadia Prospect | Rebecca Ann Henry Games | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Vicki Waynette Henry Harris | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Barry Wayne Henry | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Shirley Gay Henry Lykins | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Jimmy Marvin Henry | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Jeffrey Todd Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Marcia B. Woodard | Louisiana | Claiborne | 04/11/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 R D Moak #1 |
| West Arcadia Prospect | Kristi B. Huffstetler | Louisiana | Claiborne | 08/10/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Robby Joe Byrd & wife, Betty Johnson Byrd | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Mark Johnson | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | The Orval Dwane Sanders Test. Trust Andre L. Sanders, | Louisiana | Claiborne | 06/13/2007 R D Moak #1 |
| West Arcadia Prospect | Andre L. Sanders | Louisiana | Claiborne | 06/13/2007 R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Cynthia Casey Rogers | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey III | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Howard Scott Powell | Louisiana | Claiborne | 09/05/2007 R D Moak #1 |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 08/18/2004 Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Vernon Lavoe Davidson | Louisiana | Claiborne | 11/17/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Mt. Mariah United Methodist Church, Inc. | Louisiana | Claiborne | 01/28/2003 CS Shaffer 34 #1 |
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 |
| West Arcadia Prospect | Elbin Lamar Greer, et ux. | Louisiana | Bienville | 07/21/1989 |
| West Arcadia Prospect | Lottie Jo Greer Ward, et ux. | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Charles Bryan Trust Premier Bank, N.A. Trustee | Louisiana | Bienville | 10/05/1989 |
| West Arcadia Prospect | Caleb Joseph (C.J.) Greer c/o Mrs. Branda Greer Jennings | Louisiana | Bienville | 08/07/1989 |
| West Arcadia Prospect | John D. Williams, Jr. | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Joan Ruth Williams King | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Billy D. Bryan | Louisiana | Bienville | 08/16/1989 |
| West Arcadia Prospect | Gary L. Greer, et al. | Louisiana | Bienville | 07/21/1989 |
| West Arcadia Prospect | Vernon L. Speer, et ux. | Louisiana | Bienville | 04/13/1989 |
| West Arcadia Prospect | Ann Jones Sisson Tejada | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 07/20/1989 |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Celia Ann Jones | Louisiana | Bienville | 01/31/1990 |
| West Arcadia Prospect | Lucille B. Jones | Louisiana | Bienville | 02/08/1990 |
| West Arcadia Prospect | Janis Louise Jones Grigsby | Louisiana | Bienville | 02/08/1990 |
| West Arcadia Prospect | Bette Jeanette Jones Krack | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 Sarah Pate 26 #1 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 |
| North Beach Prospect | Clinton O. Hyde, Jr., Deceased | Alabama | Conecuh | 05/24/2004 |
| North Beach Prospect | Willa Hyde Cox | Alabama | Conecuh | 05/24/2004 |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 Craft-Mack 17-2 #1 |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 Craft-Mack 17-2 #1 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 |
| North Beach Prospect | Mary Jo Hyde Thompson | Alabama | Conecuh | 05/24/2004 |
| North Beach Prospect | Beaven-Jackson Lumber & Vaneer Co. | Alabama | Conecuh | 06/10/2009 |
| North Beach Prospect | M. Steven Moehle & Betty Linda Moehle | Alabama | Conecuh | 06/11/2004 |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 |
| North Beach Prospect | Jason L. Pate & Sharon Pate | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Jennifer Lynn Travis & Charles Lee Travis | Alabama | Conecuh | 06/08/2004 |
| North Beach Prospect | Willie F. McClain & Wanda T. McClain | Alabama | Conecuh | 06/08/2004 |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eulis Brye | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |

| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Soterra, LLC c/o Regions Bank Natural Resources Dpt | Alabama | Conecuh | 11/12/2007 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | James P. Prindle | Alabama | Conecuh | 07/16/2015 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Church of Christ of the Primitive Faith and Order at | Alabama | Conecuh | 12/22/2004 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Willie Mae Huntley | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Eva McCreary | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Irene McCreary, Deceased | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Robert Floyd, Jr. | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Clarence Lee Howard | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | McKinzell Floyd | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | Rosemary Ralls Harper | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Carol Ralls Pate | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 Craft-Mack 17-4 #1 |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 |
| North Beach Prospect | Blackstone Natraul Resources I, L.P. | Alabama | Conecuh | 06/04/2014 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Escambia | 08/10/2013 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Mark Tapia Augusta Tapia | Alabama | Monroe | 03/19/2011 |
| Bear Creek West | Ersell Beck | Alabama | Monroe | 03/19/2011 |
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 |

| | | | | |
|---|---|---|---|---|
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Annette Jeffers | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Teresa Davis | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Alex Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | John Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Pamela Thames | Alabama | Monroe | 02/28/2011 |
| Bear Creek West | Michael Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Eugene Thomas | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Hazel T Nero | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Helen T Lyons | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Theodore Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Loretta Mc Cants | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Shirley Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Minnie E Stallworth | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Earnestine King | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Evelyn Murray | Alabama | Monroe | 04/22/2013 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bovina Field | Tormin, Inc. | | | 03/03/2002 |
| Bovina Field | Anderson-Tully Company | | | 03/06/2001 |
| Bovina Field | Velma R. Jones | Mississippi | Warren | 03/15/2002 |
| Bovina Field | Aubrey Leroy Amos Heirs C/O Chancery Clerk #2003-153 | Mississippi | Warren | 07/08/2003 |
| Bovina Field | Lucille A. Brown | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Berdie C. Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Simon Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Mary Lee A. Robbins | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Cassandra A. Norwood | Mississippi | Warren | 06/25/2002 |
| Bovina Field | Josie B. Amos | Mississippi | Warren | 06/25/2002 |
| Bovina Field | H. O. Tidwell | Mississippi | Warren | 02/20/2001 |
| Bovina Field | Charles Schaeffer & Ruby Schaeffer | Mississippi | Warren | 07/09/2002 |
| Bovina Field | John E. Bell | Mississippi | Warren | 01/31/2002 |
| Bovina Field | Rosie D. Marsh | Mississippi | Warren | 07/07/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Charles Scott & Joyce Scott | Mississippi | Warren | 03/02/2003 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Joseph A. Farrar | Mississippi | Warren | 06/10/1981 |
| Bovina Field | Howard T. Ettinger | Mississippi | Warren | 12/22/1980 |
| Bovina Field | Henry W. Harrel | Mississippi | Warren | 09/10/1981 |
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 |

| | | | | |
|---|---|---|---|---|
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 |
| Bovina Field | James E. Wood & Joyce Wood | Mississippi | Warren | 11/13/1980 |
| Bovina Field | Willam Kirk Stevens & Janice Stevens | Mississippi | Warren | 12/23/1980 |
| Bovina Field | Oswald Jones & Linda Jones | Mississippi | Warren | 11/14/1980 |
| Bovina Field | Malcolm G. Anding & Wilhelmina Anding | Mississippi | Warren | 12/24/1980 |
| Bovina Field | Frances H. Wilson Sheffield | Mississippi | Warren | 12/24/1980 |
| Bovina Field | Paul Anthony Taccarino | Mississippi | Warren | 11/19/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Jerome Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Barbara Ann Peoples-Smith | Louisiana | Bienville | 08/08/2011 | John D Bryant #1 |
| West Bryceland Saddle | Polly Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Robert Holland | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | Andre Toliver | Louisiana | Bienville | 01/22/2012 | John D Bryant #1 |
| West Bryceland Saddle | William Holland | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Ida Faye Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Leo Williams, Sr and Ida Fay Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Baker Forests, LP | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Louisiana Minerals, LTD | Louisiana | Bienville | 07/27/2011 | John D Bryant #1 |
| West Bryceland Saddle | E.W. Merritt Land & Timber Co., Inc. | Louisiana | Bienville | 09/22/2012 | John D Bryant #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Echo Papa 10-10 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Evans 11-4 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Iris Jean Thrasher Cotton | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |

| | | | | | |
|---|---|---|---|---|---|
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Patricia Thrasher Busher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Roy David Deroche, et ux | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Echo Papa LLC | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Evans Land Management, LLC | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Teresa Haddox | Louisiana | Bienville | 05/07/2014 | Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Bruce Roy Humphrey | Louisiana | Bienville | 05/14/2014 | Echo Papa 10-10 #1 |
| East Castor | Zachariah Hagin | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Janis Evans Leach | Louisiana | Bienville | 06/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Kevin Lane Johnson, et ux | Louisiana | Bienville | 05/07/2014 | Echo Papa 10-10 #1 |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 | |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 | Evans 11-4 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | Echo Papa 10-10 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | |
| East Castor | Zachary T. Thrasher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Regina Watts Thrasher | Louisiana | Bienville | 07/07/2014 | Evans 11-4 #1 |
| East Castor | Maurice S. Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Connie Thrasher Wilson | Louisiana | Bienville | 06/16/2014 | Evans 11-4 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | Britney Shae Thrasher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Florian J. Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Ray L Southern | Louisiana | Bienville | 05/08/2014 | Echo Papa 10-10 #1 |
| East Castor | Sherry M. Hall Taylor | Louisiana | Bienville | 05/14/2014 | Echo Papa 10-10 #1 |
| East Castor | JFKELLEY Clan, LLC | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Barbara Evans Rogers | Louisiana | Bienville | 06/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Jerry Lane Sullivan | Louisiana | Bienville | 09/24/2014 | Echo Papa 10-10 #1 |
| East Castor | LTD Hunters, LLC | Louisiana | Bienville | 09/02/2014 | Echo Papa 10-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Larry and Carolyn Carr | Louisiana | Bienville | 08/21/2014 | Evans 11-4 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | John Allen Merritt, Sr. and Donna Sue Merrit, H&W | Louisiana | Bienville | 09/23/2016 | Echo Papa 10-10 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Billy J. Nolan | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | James M. Humphrey | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Pine Grove Church | Louisiana | Bienville | 03/06/2017 | Evans 11-4 #1 |
| East Castor | Jacob W. Branch and Megan T. Branch | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Paul A. Thomas and Lisa D. Thomas | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Bobbie L. Halbert | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Curtis and Lottie Dison | Louisiana | Bienville | 01/30/2017 | Evans 11-4 #1 |
| East Castor | Dwight Shane Lewter | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Sandra Thrasher Marson | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Carol A. Daniel | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Linda F. Lawrence | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Doris M. Betts, Deceased | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Michael J. Betts | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | John K. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Chris R. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |

| | | | | | |
|---|---|---|---|---|---|
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Kelly A. Wade Estate Cause No. 5346 in Leon County | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | Lisa A. Wade Estate Cause No. 5346 in Leon County Court, | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | SEGB, Inc. | Texas | Leon | 04/01/2001 | VK Hill #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Johnston-Stewart 32-12 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Tully Logan & Annie Lee Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Jack D. Logan & Margaret Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Kenneth Allen Baker | Alabama | Conecuh | 01/09/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | Raymond B. Logan & Billie Joyce Logan | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | James W. Logan, Deceased Nell Marie Logan, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Bertie T. Hassell & Juanita T. Hassell, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | R. Wyatt Feagin | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Nanette Feagin Beck | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Noel E. Lindholm & Gloria H. Lindholm | Alabama | Conecuh | 03/10/2006 | Salter 29-13 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 03/03/2006 | Salter 29-13 #1 |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 05/12/2006 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Cedar Creek L&T 31-12 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Marjorie Rabun Woodell | Alabama | Escambia | 06/28/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | George M. Findley Estate Larry Findley, Executor | Alabama | Escambia | 05/14/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Syble LaJune White | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 01/16/2019 | |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Karen A. Fulford | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 02/22/2016 | |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2019 | |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Conecuh | 06/24/2010 | |
| Escambia Prospect | Steven D. Graves | Alabama | Conecuh | 06/11/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | Southeast Brooklyn Oil Unit |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | |
| Escambia Prospect | Harold E. Hamiter Trust Loree R. Hamiter, James E. | Alabama | Conecuh | 01/24/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 | Salter 29-13 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Angela D. Short | Alabama | Conecuh | 12/19/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 | Hamiter 32-3 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Graddy 34-8 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Graddy 34-8 #1 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | Graddy 34-8 #1 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Jeff D. Johnston Testamentary Trust Mabel Moorer Evans, | Alabama | Conecuh | 03/04/2009 | Graddy 34-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-6 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-2 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-12 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 34-14 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Graddy 34-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-11 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Jerry Parker Watson | Alabama | Conecuh | 12/20/2010 | |
| Escambia Prospect | Edd Fuqua Jr. | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Martin A. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Daniel J. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Cathy Tomlin | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Robert Terrell McLendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Lucy Claie McClendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Kenneth Baker | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Ralls 30-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ulyssess McCreary | Alabama | Conecuh | 05/23/2016 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Mary Lee Bonham | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | James McCreary | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Gladys Trawick | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cather Lee Sturdivant | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Shirley Williams | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | John Ray Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Vera Williams Mims | Alabama | Conecuh | 05/22/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Barbara Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ronisha Chana Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Sheila Shannon | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | James Walker, Jr. | Alabama | Conecuh | 08/09/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Tyrone Walker | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | UNKNOWN / OTHERS | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Darrell Walker | Alabama | Conecuh | 07/14/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | John S Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Anne T Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Gretchen Walker Hyler | Alabama | Conecuh | 08/22/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Harold W. Hamiter | Alabama | Conecuh | 09/27/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Susie Kirksey by AIF Lillie Brown | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Edward Smith | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Tom Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Earnestine Raines, by AIF Fred Raines | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Evelyn Lanier | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathleen H. Adams | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathy Owens Sanders | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | C. Kelly Johnson | Alabama | Conecuh | 09/23/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Virginia Owens Bell | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Charlotte Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Sheila Shannon, Conservator for Ranika Rontae Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Katherine Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Stacey Samuel, Jr. by Barbara Highsmith | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Travod Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Maurice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Majinice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Willie J. Samuel, Jr. | Alabama | Conecuh | 03/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | VENTURA SAMUEL | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Alexis Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Hermine M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Stella Livingston Hawkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrian C. Allen | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Anna L. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Wiley W. Downing, III | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrienne P. Watkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Dan M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Jane Downing Dunaway | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Lisa Downing Heaton | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |

| | | | | |
|---|---|---|---|---|
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 10/19/2013 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | Marshall 11-11 #1 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | Marshall 11-11 #1 |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | |
| Escambia Prospect | Neileen Rivers | Alabama | Escambia | 12/30/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 01/05/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | H.L.  McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L.  McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L.  McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L.  McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Jimmie K. Mullins | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | Linda K. Howland | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | Deborah Jean Shaffer | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Ann S. Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | James S. Roby | Alabama | Escambia | 01/17/2019 | |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 01/31/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | Emmette Wayne Stiles and Anita Louise Hickman Stiles | Louisiana | Natchitoches | 12/20/2013 | Rushing et al #2 |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 08/29/2013 | Rushing et al #2 |
| Fin Deep | Nesbitt Investments G. G. Nesbitt, Managing Partner | Louisiana | Natchitoches | 08/23/2013 | Rushing et al #2 |
| Fin Deep | Sam Craig Pullig | Louisiana | Natchitoches | 02/13/2014 | Rushing et al #2 |

| | | | | |
|---|---|---|---|---|
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 Rushing et al #2 |
| Fin Deep | Bethard et al | Louisiana | Natchitoches | 02/12/2014 Rushing et al #2 |
| Fin Deep | Brian Lane Taylor and Hannah B, Taylor | Louisiana | Natchitoches | 09/26/2014 Rushing et al #2 |
| Fin Deep | Woodrow Brown & Mary E Brown Family Trust | Louisiana | Natchitoches | 09/26/2014 Rushing et al #2 |
| Fin Deep | Kenneth E. Warren and JoAnne B. Warren | Louisiana | Natchitoches | 02/15/2016 Rushing et al #2 |
| Glade Bayou | Margaret R. Goodfellow | Louisiana | Tensas | 08/06/2012 |
| Glade Bayou | Sharon R. Lanius | Louisiana | Tensas | 08/06/2012 |
| Glade Bayou | Martha R. Singer | Louisiana | Tensas | 08/06/2012 |
| Glade Bayou | Donna R. Goldich | Louisiana | Tensas | 08/06/2012 |
| South Harmony Prospect | James Jason Belcher and Cynthia P. Belcher | Mississippi | Clarke | 11/17/2016 Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 McLeod 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 McLeod etal 30-11 #1 |
| South Harmony Prospect | Joe T. Blair et ux | Mississippi | Clarke | 02/02/2017 Fleming et al 30-15 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 McLeod 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 McLeod etal 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 McLeod etal 30-11 #1 |
| South Harmony Prospect | Chris D. Boney and Robyn Boney | Mississippi | Clarke | 09/14/2016 McLeod etal 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 McLeod etal 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 McLeod etal 30-11 #1 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/29/2007 |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/29/2007 |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 |
| East Holly Field | Mona R. Williams Lewing | Louisiana | De Soto | 06/20/2005 |
| East Holly Field | Janice Neil Gill | Louisiana | De Soto | 06/20/2005 |
| East Holly Field | Herbert Marshall Juergens | Louisiana | De Soto | 03/17/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 |

| East Holly Field | Franklin Farms, LLC | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | Sybil G. Clarke | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | George McGovern, Jr. | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Patrick K. McGovern | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Elsa Rocquin Mims Jack R Mims | Louisiana | De Soto | 02/26/2008 |
| East Holly Field | Charles T Odum, Jr. | Louisiana | De Soto | 08/16/2005 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Betty Carole Edwards | Louisiana | De Soto | 10/15/2007 |
| East Holly Field | Robert Dale Jones Sharon Hildebrand Jones | Louisiana | De Soto | 11/30/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 10/12/2007 |
| East Holly Field | Cody Hislope | Louisiana | De Soto | 03/03/2008 |
| East Holly Field | Terry Cole, Jr | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Martin Dwayne Lingle Janice Burr Lingle | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |

| | | | | |
|---|---|---|---|---|
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Allstate Oil Development Co. | Mississippi | Warren | 10/17/1997 |
| Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 11/17/1996 |
| Kings Dome Prospect | Walter C. Dunn, Jr. | Mississippi | Warren | 09/11/2008 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |

| | | | | |
|---|---|---|---|---|
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | James Edward Wiltcher | Mississippi | Warren | 02/14/2000 |
| South Kings Dome Prospect | Ernest A. Smith, Sr. & Nettie L. Smith | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Mark James Lowe & Leangela Lowe | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Otto C. King, Jr. & Cynthia King | Mississippi | Warren | 02/23/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Marie L. Hernandez | Mississippi | Warren | 03/08/2000 |
| South Kings Dome Prospect | Johnny Jabour, Indiviually and as President of Kings Club, I | Mississippi | Warren | 02/28/2000 |
| South Kings Dome Prospect | Openwood Homeowners Association, Inc. | Mississippi | Warren | 07/07/2000 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |

| | | | | |
|---|---|---|---|---|
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Joe Ray Swann | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Mildred Everett | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Mary Catherine Swann | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Ronald Eugene Elliott | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Betty E. Griggs | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Jay Elliott | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Donald Edward Conrad | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | James Russell Conrad | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Cynthia Kay Conrad Cox | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Evelyn Louise Conrad King | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Amber Conrad Whitehead | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Claudia M. England Conrad | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Spence E. Conrad | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Ralph Edwin Burton | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | April Conrad Helms | Mississippi | Warren | 03/01/2008 |
| South Kings Dome Prospect | Shelly R. Conrad Roach | Mississippi | Warren | 03/01/2008 |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 Nelson et al 35 #1 |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 Nelson et al 35 #1 |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 Nelson et al 35 #1 |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 Nelson et al 35 #1 |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 Nelson et al 35 #1 |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 Nelson et al 35 #1 |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 Nelson et al 35 #1 |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 Nelson et al 35 #1 |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 Nelson et al 35 #1 |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 Nelson et al 35 #1 |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 Nelson et al 35 #1 |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 |
| Latham Prospect | John M. Coghlan | Alabama | Baldwin | 11/26/2007 Nelson et al 35 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Latham Prospect | Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | M. Wayne Nelson C/O Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | Frances Nelson Shipp | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Betty C. Gonzales | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Sandra Berry Nelson | Alabama | Baldwin | 11/20/2007 | Nelson et al 35 #1 |
| Latham Prospect | Shamred Associates, Inc. Herbert D. Anderson, President | Alabama | Baldwin | 11/27/2007 | Nelson et al 35 #1 |
| Latham Prospect | Jacquelyn Layton Stuart | Alabama | Baldwin | 11/29/2010 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | Nelson et al 35 #1 |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | Nelson et al 35 #1 |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | Nelson et al 35 #1 |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | Nelson et al 35 #1 |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | Nelson et al 35 #1 |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |

| | | | | | |
|---|---|---|---|---|---|
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 | Bates 2-2 #1 |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 | |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 | Bates 2-2 #1 |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 | |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Durlyn Farish and Ralph Stevens Farish | Florida | Santa Rosa | 01/26/2017 | Pitnic Limited 16-3 #1 |
| Mt. Carmel | Elvia Louise Jordan | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Eric Hall | Florida | Santa Rosa | 02/01/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 | Bates 2-2 #1 |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 | |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | Polk Estate Et Al 13-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | Pitnic Limited 16-3 #1 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 | |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 | |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 | |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 | |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 | Bates 2-2 #1 |
| Mt. Carmel | Mary P. Mahoney | Florida | Santa Rosa | 09/28/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 | |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 | |
| Oakhay Creek North Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 | |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | Jamie Dixon Kilgore 21-7 #1 |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | |
| Oakhay Creek South Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Kenneth Ray McDaniel | Mississippi | Smith | 04/27/2010 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Brenda Jo Sullivan Adcox | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 | |
| Oakhay Creek South Prospect | Jeanette S. Cole | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Peggy Ann Reid Rahaim | Mississippi | Smith | 12/04/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Charles Cole Jeanette Sullivan Cole | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Rebecca Ann Sullivan Wallace | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Walter S. Skipper | Mississippi | Smith | 11/09/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |

| | | | | |
|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-15 #1 ST |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-11 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 24-1 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 18-13 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |

| | | | | | |
|---|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Regan Estate #3 |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Reagan #1 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Jackson #2-1 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Louise #1-2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Jackson Gas Unit #2 Well #2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | William Henry Hitzelber III | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | James Lee Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 11/03/2000 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Walter C. Graeber Mary Graeber | Texas | Limestone | 08/26/1994 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Frances McKinnon | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Roger H. Herod, Jr. & Nadalie Herod et ux | Texas | Limestone | 10/31/1997 Jackson #1 | |
| Steeles Creek Prospect | Peggy Barber Marion J. Barber | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Sue Edwards | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Margie L. Estes | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Thora Fendley | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bettye Ann Gunn Groves | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Ardath G. Gunn | Texas | Limestone | 08/16/1999 Jackson #1 | |
| Steeles Creek Prospect | Bobby W. Gunn | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Danny Dean Gunn, Sr, | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Willie D. Gunn | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Dorothy Gunn Parker | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Edna Earl Price | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Dorothy E. Scroggins | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bernice Strickland c/o Margie L. Estes | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bessie Tisdale | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 Parker #1 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Cardell Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy Gunn, Deceased | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Johnie Carl Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Clyde W. Pringle Juanita Pringle | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | L. Ray Gunn | Texas | Limestone | 12/11/1997 | Jackson #1 |
| Steeles Creek Prospect | Edith W. Gist, Life Estate | Texas | Limestone | 12/08/1997 | Jackson #1 |
| Steeles Creek Prospect | Burnery Walker | Texas | Limestone | 01/16/1998 | Jackson #1 |
| Steeles Creek Prospect | Kasey Frederick | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Jayne Baker Solomon | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Michael B. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Kevin D. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Betty Sue Murray | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Audra Mae Donald | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Harvie Lee Parrish | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Vernon P. Martin & Ernestine C. Martin, et ux | Texas | Limestone | 10/12/1999 | Jackson #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker #1 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker GU #1-2 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 Parker #1 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 Parker #1 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 Parker #1 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 Parker GU #1-2 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 Parker #1 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 Parker #1 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Thelma Jean Jackson Sharpe | Texas | Limestone | 11/06/1997 |
| Steeles Creek Prospect | N E Jones, Foley Receivership Attn: Carol Jenkins, Dist. Clk | Texas | Limestone | 01/07/2000 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | T.J. McKenna Maria McKenna | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 01/14/1998 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cleon P. Carrawy Margaret L. Carraway | Texas | Limestone | 01/02/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Oliver K. Ross Joan A. Ross | Texas | Limestone | 07/12/1999 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Wayne Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Billie Bob Gunter Seamans | Texas | Limestone | 12/15/1997 |
| Steeles Creek Prospect | Morgan Family Trust Glenda Morgan Trustee | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Jean Greenough | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Lois Gidden Baker, Deceased | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 08/07/1997 |
| Steeles Creek Prospect | Marcus Milton Higgins | Texas | Limestone | 01/16/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | L.E. Wilkinson | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 Regan Estate #3 | |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 Reagan #1 | |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 | |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 | |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 | |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 | |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 | |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 | |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 | |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 | |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 | |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 | |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 | |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 | |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 | |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 | |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 | |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 | |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Reagan #1 | |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 | |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Reagan #1 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 04/29/2003 | |
| Three Creeks Prospect | John D'Arezzo Marsh & Anne Marsh | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 04/23/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Anne Robirds Marsh | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 12/04/2001 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 10/16/2001 | |
| Three Creeks Prospect | EB Wheat, Case #CV2003-0397-6 Cheryl Cochran-Wilson | Arkansas | Union | 11/06/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | Anne Grant Pickens | Alabama | Monroe | 09/29/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | JEWEL D. CAYLOR | Alabama | Monroe | 09/30/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Steven G. Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Diane Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Patricia Luker Morris | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Cindy Luker Barnes | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Brandon Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Thomas Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Bobby Pickron | Alabama | Monroe | 11/30/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Mabelle Hardy and Harmon C. Hardy, et ux | Texas | Gregg | 03/28/1952 |
| Willow Springs Prospect | Peggy Joyce Nichols | Texas | Gregg | 04/08/1952 |
| Willow Springs Prospect | Emory P. Boring, Sr. | Texas | Gregg | 11/13/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |

| | | | | | |
|---|---|---|---|---|---|
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |

# Oil and Gas Leases (Con't)

| Legal Description | Effective Date | Expiration Date | Gross Acres | Net Acres | Lessor Name | State | Prospect Name |
|---|---|---|---|---|---|---|---|
| 1ADA03-2N-4W-26-01 | 08/18/2102 | 08/18/2105 | 207.70000000 | 43.27083264 | Helen Young Trust of 1996 | Mississippi | Adams-Millbrook B |
| 1ADA03-3N-4W-25-01 | 11/05/2102 | 11/05/2105 | 475.24000000 | 14.85125000 | Ridgeway Management | Mississippi | Adams-Millbrook B |
| 1ASH02-01N-02W-10-01 | 08/15/2103 | 08/15/2106 | 590.90000000 | 0.19175125 | Davenport Plantation LLC | Mississippi | Ashwood |
|  | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Bernice Lee | Alabama | North Beach Prospect |
|  | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Gary Ann Perryman | Alabama | North Beach Prospect |
|  | 05/25/2019 | 05/25/2022 | 122.00000000 | 0.81999982 | Earline Samuel | Alabama | North Beach Prospect |
| 182.25 net | 07/01/2018 | 07/01/2021 | 551.00000000 | 353.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | North Beach Prospect |
| T5N, R13E, Sec. 32 N2SWSW; T4N, R13E, Sec. 6 | 01/08/2019 | 01/08/2022 | 29.00000000 | 25.00000000 | Verna W. Coleman | Alabama | North Beach Prospect |
| Sections 22 & 23, T4N, R13E | 07/10/2017 | 07/10/2020 | 80.00000000 | 18.10000000 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | North Beach Prospect |
| T5N R13E Sec. 32: N2SE, NESW and 2 acres lying East of the road in the NWSW, less one acre | 03/09/2019 | 03/07/2022 | 121.00000000 | 3.02500000 | Jessie B. Samuel | Alabama | North Beach Prospect |
|  | 11/25/2019 | 11/25/2022 | 157.00000000 | 39.02500000 | Robert L. Bradley & Dorothy Samuel Bradley | Alabama | North Beach Prospect |
|  | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.45939000 | Zola M. Bryant | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Jackie Royster | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 05/17/2019 | 05/17/2022 | 121.00000000 | 3.46279978 | Calvin Taliaferro & Ola Bell Taliaferro | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Phyllis Doss | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 04/24/2019 | 04/24/2022 | 121.00000000 | 0.69000000 | VENTURA SAMUEL | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 11/25/2019 | 11/25/2022 | 122.00000000 | 7.62500000 | Vernita Wilks | Alabama | North Beach Prospect |
| T5N, R13E Sec. 32: N2SWSW, 22 acres more, or less in, Escambia County, Alabama | 05/30/2019 | 05/30/2022 | 22.00000000 | 5.00000000 | James and Cathy Grantham | Alabama | North Beach Prospect |
| Township 5 North, Range 13 East, Section 29, S2SENE; the SWNE; | 07/22/2018 | 07/22/2021 | 180.00000000 | 180.00000000 | Mary Ann Mack | Alabama | North Beach Prospect |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; 93 acres, more or less, in Escambia Cou | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Diane J. Lehr | Alabama | Brewton |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; commence at the Southeast corner of | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Marilou Polkinghorne | Alabama | Brewton |
| Section 6, T2N, R10E, containing 93 acres, more or less: NW 1/4 SE 1/4; NE 1/4 SW 1/4; comn | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Kathleen Lloyd | Alabama | Brewton |
| Section 2, T2N, R10E: SW 1/4 of SW 1/4. | 12/09/2019 | 12/09/2022 | 375.20000000 | 187.60000000 | Cecil Earl Moran as Trustee of The GST Exempt Trust Estate c | Alabama | Brewton |
| Section 32, T3N, R10E, 39.18 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 39.18000000 | 19.68000000 | Gloria Nell Clifton | Alabama | Brewton |
| Section 32, T3N, R10E, 1 acres, more or less, in Escambia County, Alabama. | 01/25/2017 | 01/25/2020 | 1.00000000 | 0.50000000 | Mark Dewayne Clifton and Julie Clifton | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 NW 1/4, containing 40 acres, more or less, in Escambia County, | 01/23/2017 | 01/23/2020 | 40.00000000 | 5.00000000 | Harvey White | Alabama | Brewton |
| Sections 27 & 32, T3N, R10E, 28.99 acres, more or less, in Escambia County, | 01/25/2017 | 01/25/2020 | 28.99000000 | 11.48000000 | Evelyn Stowers | Alabama | Brewton |
| Section 8, T2N, R10E, NW 1/4 of NE 1/4, 5.12 acres, more or less, in Escambia County, | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Freida Jean Blanton | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of the NE 1/4, 3 acres, more or less, in Escambia County, | 01/19/2017 | 01/19/2020 | 3.00000000 | 3.00000000 | Gregory O Carter | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE1/4, 8 acres, more or less, in Escambia County, Alabama | 01/23/2017 | 01/23/2020 | 8.40000000 | 7.90000000 | Charlotte Marie Mosley | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4, 60 acres, more or les | 01/23/2017 | 01/23/2020 | 60.00000000 | 14.90250000 | David Deon Price | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 1 acres, more or less, in Escambia County, | 01/30/2017 | 01/30/2020 | 1.00000000 | 0.50000000 | Sylvia Annette Hendrik | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4 and SE 1/4 of NE 1/4, 4.3 acres, more or less, ir | 01/30/2017 | 01/30/2020 | 4.30000000 | 4.30000000 | Sylvia Annette Hendrix and Alvin Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 0.2 acres, more or less, in Escambia County, | 01/30/2017 | 01/30/2020 | 0.20000000 | 0.20000000 | Alvin Hendrix | Alabama | Brewton |
| Section 27, T3N, R10E: E 1/2 of SW 1/4 of NW 1/4;W 1/2 of W 1/2 of S 1/2 of SE 1/4 of NW | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Jamie Austin | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW /4 NW/4; W/2 W/2 S/2 SE/4 NW/4 | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Barbara Jean Frank | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW /4 NW /4;  W/2 W/2 S/2 SE/4 NW/4. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Robert Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E: All of NE 1/4 of SE 1/4, 26.67 acres, more or less, in Escambia County, | 01/11/2017 | 01/11/2020 | 26.67000000 | 13.34000000 | Larry R. Crosby | Alabama | Brewton |
| Sections 3 & 4, T2N, R10E, 6.38 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 6.38000000 | 3.88000000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 01/12/2017 | 01/12/2020 | 40.00000000 | 3.33300000 | First United Methodist Church of Pensacola, Florida | Alabama | Brewton |
| Section 3, T2N, R10E, 38.69 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 38.69000000 | 31.16000000 | Lucille Duval | Alabama | Brewton |
| Section 34, T3N, R10E, 24.5 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 24.50000000 | 31.20000000 | Ann Huff Bryant | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 SE/4, 3 acres, more or less, in Escambia County, Alabam: | 02/07/2017 | 02/07/2020 | 3.00000000 | 3.00000000 | Jack Jackson | Alabama | Brewton |
| Section 32, T3N, R10E, SE/4 Se/4 SE/4; 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Barbara Gayle Racine | Alabama | Brewton |
| 154 acres, more or less in Escambia County, Alabama | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Larry S. Lathrop | Alabama | Brewton |
| Section 34, T3N, R10E, 8.7 acres, more or less, in Escambia County, Alabam: | 01/23/2017 | 01/23/2020 | 8.70000000 | 2.17500000 | Karen G. Roberson | Alabama | Brewton |
| Section 32, T3N, R10E, 7.5 acres, more or less, in Escambia County, Alabam: | 01/17/2017 | 01/17/2020 | 7.50000000 | 7.50000000 | Leslie P. Blackburn | Alabama | Brewton |
| Section 32, T3N, R10E, SW SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Verdelle Robbins | Alabama | Brewton |
| Section 4, T2N, R10E, 2.5 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 2.50000000 | 1.25000000 | Broox G. Garrett, JR. | Alabama | Brewton |
| Section 8, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, in | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Catherine F. Fountain | Alabama | Brewton |
| Section 8, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, in | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Mary F. Martin, Trustee of the Mary F. Martin Revocable Trus | Alabama | Brewton |
| Section 8, T2N, R10E: NW 1/4 of the NE 1/4, 5.12 acres, more or less, in Escambia County, Al: | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Mavis Joanna Donald | Alabama | Brewton |
| 154 acres, more or less in Escambia County, Alabama | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Wendy A. Spraberry | Alabama | Brewton |
| Section 32, T3N, R10E: S 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 5 acres, more or less, in Escambia | 01/17/2017 | 01/17/2020 | 5.00000000 | 2.50000000 | Raymond F. Lynn, Jr. and David W. Lynn | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of the SE 1/4, 60 acres, more or | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Gloria Linda Crane | Alabama | Brewton |
| 154 acres, more or less in Escambia County, Alabama. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Christopher Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E and Section 27, T3N, R10E, 23.8 acres, more or less, in Escambia County | 02/24/2017 | 02/24/2020 | 23.80000000 | 6.10000000 | Jack W. Hines | Alabama | Brewton |
| Section 34, T3N, R10E:16.7 acres, more or less, in Escambia County, Alabam: | 02/14/2017 | 02/14/2020 | 16.70000000 | 14.82500000 | C. Scott Huff | Alabama | Brewton |
| Section 32, T3N, R10E, NW 1/4 SW 1/4 SE1/4,10 acres, more or less, in Escambia County, Alal | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Elton A. McGaha | Alabama | Brewton |
| Section 4, T2N, R10E, 13.7 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 13.70000000 | 5.89500000 | John A. Downing | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4; 60 acres, more or less | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Susan Carole Marder represented by Robert J. Marder, AIF | Alabama | Brewton |
| Section 4, T2N, R10E: S 1/2 SW 1/4 SE 1/4 containing 17.50 acres more or less and Section 27 | 03/07/2017 | 03/07/2020 | 117.50000000 | 0.47500000 | Steve Francis O'Neal | Alabama | Brewton |
| Section 34, T3N, R10E, S 1/2 of SE 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Leah Huff Harrington | Alabama | Brewton |
| Section 34, T3N, R10E, S 1/2 of SE 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Autumn Breann Huff | Alabama | Brewton |
| Section 34, T3N, R10E, NW Corner of SW 1/4 of SW 1/4, 39.5 acres, more or less, in Escambi | 03/03/2017 | 03/03/2020 | 39.50000000 | 14.77500000 | Van Don Huff, II | Alabama | Brewton |
| Section 4, T2N, R10E, 18.48 acres, more or less, in Escambia County, Alabam: | 03/01/2017 | 03/01/2020 | 18.48000000 | 11.25100000 | George Leroy Weaver and Wanda Weaver | Alabama | Brewton |
| Section 4, T2N, R10E, 33.43 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 33.43000000 | 15.20100000 | Clarence Higdon and Lizze Kate Higdon | Alabama | Brewton |
| Section 4, T2N, R10E, 10.8 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 10.80000000 | 3.57100000 | Nell W. Ellis | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of the NW 1/4, 3.81 acres more or less, in Escambia County, Alal | 03/07/2017 | 03/07/2020 | 3.81000000 | 1.90500000 | Charles R. Reid, Jr. and Judy M. Reid | Alabama | Brewton |
| Section 8, T2N, R10E, beginning at NW corner of SW 1/4 of NE 1/4, running South 89 1/3rd ya | 03/07/2017 | 03/07/2020 | 3.20000000 | 3.20000000 | Sherri Carol Russell and Tammy Kay Odom | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 | Jerry Wayne Steele | Alabama | Brewton |
| Section 34, T3N, R10E, commencing at SW corner of SW 1/4 of SW 1/4,  thence run in a | 03/09/2017 | 03/09/2020 | 2.68000000 | 2.68000000 | Catherine Ann Beasley and Joseph Russell Beasley | Alabama | Brewton |
| Section 4, T2N, R10E, 5.7 acres, more or less, in Escambia County, Alabama. | 03/07/2017 | 03/07/2020 | 5.70000000 | 5.00000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | Brewton |

| Description | Date | Date | Amount | Amount | Name | State | City |
|---|---|---|---|---|---|---|---|
| Section 32, T3N, R10E, NE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia C | 03/13/2017 | 03/13/2020 | 10.00000000 | 10.00000000 Kenneth R. McGaha | | Alabama | Brewton |
| Sections 31 and 32, T3N, R10E, 20 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 20.00000000 | 10.00000000 Ralph Ellis, Jr. and Wanda Rae Ellis | | Alabama | Brewton |
| Section 32, T3N, R10E, commencing at the NW corner of E 1/2 SE 1/4 SW 1/4, running South | 03/07/2017 | 03/07/2020 | 0.50000000 | 0.25000000 Terrence Mark Avary and Janette Avary | | Alabama | Brewton |
| Section 4, T2N, R10E, 12.03 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 12.03000000 | 5.06000000 Linda M. Weeks and Jerry L. Weeks | | Alabama | Brewton |
| Sections 27 and 28, T3N, R10E, 100 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 100.00000000 | 50.00000000 Black Stone Minerals Company, L.P. | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more or | 02/22/2017 | 02/22/2020 | 59.88000000 | 2.49500000 Elizabeth Lovelace Moss | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more or | 02/22/2017 | 02/22/2020 | 59.88000000 | 0.62390000 Susan Johnston Hamrick | | Alabama | Brewton |
| Section 32, T3N, R10E, SE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia Co | 03/07/2017 | 03/07/2020 | 10.00000000 | 2.50000000 Robert Douglas McGaha | | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 02/22/2017 | 02/22/2020 | 40.00000000 | 16.66700000 John S. Gifford | | Alabama | Brewton |
| Section 34, T3N, R10E, containing 6.6 acres, more or less, in Escambia County, AL | 03/16/2017 | 03/16/2020 | 6.60000000 | 3.30000000 Charles N. Broadhead and Judy R. Broadhead | | Alabama | Brewton |
| Section 2, T2N, R10E, 1.72 acres, more or less, in Escambia County, Alabam: | 03/07/2017 | 03/07/2020 | 1.72000000 | 0.86000000 James H. Hildreth, Jr., and Madeline W. Hildreth | | Alabama | Brewton |
| Section 8, T2N, R10E, 2.7 acres, more or less, in Escambia County, Alabam: | 03/31/2017 | 03/31/2020 | 2.70000000 | 2.70000000 Troy Hart and Michelle Hart | | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of NW 1/4, 40 acres, more or less, in Escambia County, Alabama. | 03/23/2017 | 03/23/2020 | 240.00000000 | 39.16700000 ALOG, LLC | | Alabama | Brewton |
| Section 32, T3N, R10E, 7.4 acres, more or less, in Escambia County, Alaba | 01/25/2017 | 01/25/2020 | 7.40000000 | 7.40000000 Gregory W. Allen and Leisha D. Allen | | Alabama | Brewton |
| Sections 32 & 34, T3N, R10E, W 1/2 of SW 1/4. | 03/02/2017 | 03/02/2020 | 78.87300000 | 5.22285130 Gary Medley as Trustee of the Robert W. Austin Living Trust | | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/27/2017 | 03/27/2020 | 45.00000000 | 2.25000000 Nolan Lamar Steele | | Alabama | Brewton |
| Section 33, T3N, R10E, SW 1/4 of NW 1/4, NW 1/4 of NE 1/4 and N 1/2 of SE 1/4 of NW 1/4, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 BJ Biddle | | Alabama | Brewton |
| Section 4, T2N, R10E, 11.73 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 11.73000000 | 4.37600000 Faye W. Long and James N. Long | | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 Mary Lois Jackson | | Alabama | Brewton |
| Section 6, T2N, R10E, 257 acres, more or less, in Escambia County, Alabam: | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Brook G. Garrett, JR. | | Alabama | Brewton |
| Section 6, T2N, R10E, 45 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 45.00000000 | 11.25000000 Brook G. Garrett, JR. | | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 net acres, more or less, in Escambia County, Alabam: | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Lida G. McDowell | | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 acres, more or less, in Escambia County, Alabam: | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Linda G. Cone | | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 19.16700000 James Henderson | | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 28.75000000 Willneila Henderson | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 Florance Madden | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 Jaime Salter Patton | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 6.25000000 Florance Madden | | Alabama | Brewton |
| Section 6, T2N, R10E, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 9.58352500 Zela Marie Henderson | | Alabama | Brewton |
| Section 32, T3N, R10E; SE/4 SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabam | 03/22/2017 | 03/22/2020 | 10.00000000 | 2.50000000 John McGaha | | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East: All that part of the NW of the NE/4 which lies | 01/25/2017 | 01/25/2020 | 179.00000000 | 179.00000000 Huxford Properties, Ltd. | | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East, all that part of the S/2 S/2 NE/4 lying East of Bur | 01/25/2017 | 01/25/2020 | 25.65000000 | 25.65000000 Huxford heirs et al | | Alabama | Brewton |
| Section 34, T3N, R10E, SE corner of NW/4 of SW/4, 1 acres, more or less, in Escambia County | 04/21/2017 | 04/21/2020 | 1.00000000 | 0.50000000 Judy G. Riddle | | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 71.17000000 | 4.32953000 Louie W. Brannan, Jr. Trust | | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 73.17000000 | 3.11407000 Annie Sue Brannan Walker | | Alabama | Brewton |
| Section 6, T2N, R10E, 2.4 acres, more or less, in Escambia County, Alabama | 05/11/2017 | 05/11/2020 | 2.40000000 | 2.40000000 Kermit McCollum and Carolyn McCollum | | Alabama | Brewton |
| Section 27, T3N, R10E, commencing at the SE corner of W/2 of SW/4 of NE/4, 10 acres, more | 04/11/2017 | 04/11/2020 | 10.00000000 | 10.00000000 James Matthew Barnes | | Alabama | Brewton |
| Section 27, T3N, R10E, W/2 SW/4 SW/4 NE/4; 5.7 acres, more or less, in Escambia County, Al | 04/11/2017 | 04/11/2020 | 5.70000000 | 5.70000000 Frank F. Barnes and Barbara Barnes | | Alabama | Brewton |
| Section 6, T2N, R10E, 4.69 acres, more or less, in Escambia County, Alabam | 05/11/2017 | 05/11/2020 | 4.69000000 | 4.69000000 Alisha Hammack | | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4 less one acre, 39 acres, more or less, in Escambia County, A | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 Emma Ruth Britton | | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4, less one acre, 39 acres, more or less, in Escambia County, / | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 Frederick Lee Downing | | Alabama | Brewton |
| Section 3, T2N, R10E, SW/4 NW/4 and N/2 of SE/4 NW/4, 59.88 acres, more or less, in Escam | 05/04/2015 | 05/04/2020 | 59.88000000 | 1.24730040 Linda Johnston | | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 Carolyn Olivia Harvey | | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, A | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 Hope Danielle Martin Hazlett Daw | | Alabama | Brewton |
| Section 32, T3N, R10E, 23.38 acres, more or less, in Escambia County, Alabama | 01/20/2017 | 01/20/2020 | 23.38000000 | 21.58000000 Patricia E. Dobransky and Dennis Dobransky | | Alabama | Brewton |
| Section 4, T2N, R10E, NE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 05/31/2017 | 05/31/2020 | 40.00000000 | 5.00000000 Kurt H. Nahrgang | | Alabama | Brewton |
| Section 4, T2N, R10E, 4.25 acres, more or less, in Escambia County, Alabama | 04/26/2017 | 04/26/2020 | 4.25000000 | 3.39000000 Scott Loftis and Kathleen Loftis | | Alabama | Brewton |
| Section 27, T3N-R10E, W/2 SW/4 NW/4 and Section 28, T3N-R10E, SE/4 NE/4, 39.2 acres, mo | 06/28/2017 | 06/28/2020 | 39.20000000 | 9.80000000 Mack W. Smith and Mildred R. Smith | | Alabama | Brewton |
| Section 6, T2N-R10E and Section 32, T3N-R10E, 6 acres, more or less, in Escambia County, Al: | 06/20/2017 | 06/20/2020 | 6.00000000 | 6.00000000 Judy Ann B. Dixon | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabam: | 06/26/2017 | 06/26/2020 | 1.00000000 | 0.15000000 Brenda Gail Loftin | | Alabama | Brewton |
| Section 32, T3N-R10E, S/2 NE/4 NE/4 NW/4, 5 acres, more or less, in Escambia County, Alaba | 06/26/2017 | 06/26/2020 | 5.00000000 | 1.25000000 Michael James McElwain | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabam: | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 Edgar West | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabam: | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 Gladys Fuqua | | Alabama | Brewton |
| Section 32, T3N-R10E, NW/4, 5 acres, more or less, in Escambia County, Alabam: | 07/11/2017 | 07/11/2020 | 5.00000000 | 1.25000000 Marvin Lee McElwain | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabam: | 07/25/2017 | 07/25/2020 | 40.00000000 | 5.00000000 William F. Nahrgang | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 5.37 acres, more or less, in Escambia County, Alabam: | 07/11/2017 | 07/11/2020 | 5.37000000 | 3.42750000 Sonya F. Hadaway | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 07/17/2017 | 07/17/2020 | 39.20000000 | 1.17600000 Vickie Roberts | | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE; Section 8, T2N-R10E, N/2, 50.5 acres, more or less, in Escambia C | 03/23/2017 | 03/23/2020 | 50.50000000 | 6.00000000 Edith M. Dunn | | Alabama | Brewton |
| Sections 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabam: | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 Bob Pryor | | Alabama | Brewton |
| Sections 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabam: | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 Catherine Washington | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/17/2017 | 07/17/2020 | 39.20000000 | 2.35000000 Shelia F. Aldredge | | Alabama | Brewton |
| Section 34, T3N-R10E, NW SW, 1 acres, more or less, in Escambia County, Alabam: | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 Thomas Edwin Murph | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.02 acres, more or less, in Escambia County, Alabam: | 06/22/2017 | 06/22/2020 | 2.02000000 | 1.01000000 Robert J. McWilliams and Barbara McWilliams | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, Escambia County, Alabam: | 06/22/2017 | 06/22/2020 | 7.17000000 | 3.58500000 Brewton Area Properties LLC | | Alabama | Brewton |
| Section 34, T3N-R10E, NW SW, 1 acres, more or less, in Escambia County, Alabam: | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 Debra Palmer | | Alabama | Brewton |
| Section 27, T3N-R10E, lot with road in NW/4, 6 acres, more or less, in Escambia County, Alab: | 08/01/2017 | 08/01/2020 | 6.00000000 | 1.50000000 Jackie Ann Brown | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 9.7 acres, more or less, in Escambia County, Alabam: | 06/22/2017 | 06/22/2020 | 9.70000000 | 1.58750000 Robert C. McMillan and Candy M. McMillan | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/12/2017 | 07/12/2020 | 39.20000000 | 1.18000000 Gail Marsengill | | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/11/2017 | 08/11/2020 | 110.75000000 | 7.35400000 Thomas P. Liles, Jr. | | Alabama | Brewton |
| Section 34, T3N, R10E, 11 acres, more or less, in Escambia County, Alabama | 08/11/2017 | 08/11/2020 | 11.03000000 | 3.44290000 Beverly Gail Liles | | Alabama | Brewton |
| Section 6, T2N-R10E, NW/4 of SE/4 and NE/4 of SW/4, 93 acres, more or less, in Escambia Co | 01/09/2017 | 01/09/2020 | 93.00000000 | 1.93080000 James Jesse Cates | | Alabama | Brewton |
| Section 6, T2N-R10E, part of S/2, 110.75 acres, more or less, in Escambia County, Alabam: | 08/14/2017 | 08/14/2020 | 110.75000000 | 7.45300000 Susan Gardner | | Alabama | Brewton |
| Section 27, T3N, R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 08/09/2017 | 08/09/2020 | 39.20000000 | 0.39200000 William R. Findley | | Alabama | Brewton |
| Section 27, T3N-R10E, lot in NW, W/rd, 5.5 acres, more or less, in Escambia County, Alabam: | 08/20/2017 | 08/20/2020 | 5.50000000 | 1.37500000 Estelle Lee Etheridge | | Alabama | Brewton |
| Section 27, T2N-R10E, SE SE, 3.66 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 3.66000000 | 3.66000000 Owen L. and Victoria B. Milligan | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and SE NE, 39.2 acres, more or less, in Escambia County, Alaba | 08/08/2017 | 08/08/2020 | 39.20000000 | 2.35200000 Hazel Marie Findley by Sherrie Jo M. Deas, AIF | | Alabama | Brewton |

| Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/16/2017 | 08/16/2020 | 110.7500000 | 7.35400000 | Duncan Liles Sowell | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/15/2017 | 08/15/2020 | 110.7500000 | 0.91900000 | Molly Liles Carter | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T2N-R10E, SE NE, 39.2 acres, more or less, in E | 08/21/2017 | 08/21/2020 | 39.2000000 | 1.17600000 | James Findley | Alabama | Brewton |
| Section 27, T3N-R10E, part NW/4, 59 acres, more or less, in Escambia County, Alabama | 08/17/2017 | 08/17/2020 | 59.0000000 | 29.50000000 | Thomas M. Wilson and Francis K. Wilson | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE and Section 32, T2N-R10E, SW SW, 19.13 acres, more or less, in E | 08/04/2017 | 08/04/2020 | 19.1300000 | 12.98000000 | James Michael Roberson and Deborah W. Roberson | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE, 9.3 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 9.3000000 | 4.65000000 | Dwight Milligan and Betty Lynn Milligan | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.0000000 | 0.50000000 | Iris Crutchfield | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE, 13.3 acres, more or less, in Escambia County, Alabama | 08/04/2017 | 08/04/2020 | 13.3000000 | 6.15000000 | David Roy Wood | Alabama | Brewton |
| Section 4, T2N-R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, | 07/10/2017 | 07/10/2020 | 1.8000000 | 0.58612000 | Beverly Amber Hart Atkins | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/28/2017 | 08/28/2020 | 110.7500000 | 11.03100000 | Duncan P. Liles, Jr. Family Trust, Molly Liles Carter, trust | Alabama | Brewton |
| Section 3, T2N, R10E, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.0000000 | 0.50000000 | Ingrid Jackson | Alabama | Brewton |
| Section 27, T3N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escamb | 08/10/2017 | 08/10/2020 | 77.6500000 | 0.69310500 | Jean F. Hodges | Alabama | Brewton |
| Section 27, T2N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escamb | 08/10/2017 | 08/10/2020 | 71.1700000 | 0.65422500 | Charles Faircloth | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 5.2 acres, more or less, in Escambia County, Alabama | 09/13/2017 | 09/13/2020 | 5.2000000 | 5.20000000 | Charles Jeffrey Cooper and Sherri Cooper | Alabama | Brewton |
| Section 28, T3N-R10E, SW corner of SE/4 NE/4, 13.8 acres, more or less, in Escambia County | 07/11/2017 | 07/11/2020 | 13.8000000 | 6.90000000 | D.W. McMillan Trust | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.13600000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.13600000 | Ruby F. Wells | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.13600000 | Anita Stuckey | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.13600000 | Juanita Ward | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.04533560 | Charles Jeffrey Cooper and Sherri Cooper | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.3000000 | 0.14950000 | Deborah Fant | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.3 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.3000000 | 0.20700000 | Gertrude Sowell | Alabama | Brewton |
| Section 6, T2N-R10E, All of he S/2 SW/4 lying South of centerline of Sevin Mile Creek, 110.75 | 08/16/2017 | 08/16/2020 | 110.7500000 | 7.35000000 | Mark Sanford Sowell, Jr. and Patricia A. Sowell, Co-Trustees | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.04533560 | Melanie Lindsey | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.04533560 | Teresa Fuqua | Alabama | Brewton |
| Section 3, T3N-R10E, lots 4, 5, 6, 7 and 8 in Block A of the L.T. Phillips Subdivision, a portion o | 09/26/2017 | 09/26/2020 | 2.3000000 | 0.35650000 | Wanda S. Lee | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.1000000 | 0.52500000 | Steven Monie | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.1000000 | 0.52500000 | William Monie | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.1000000 | 0.52500000 | Susie Norris | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 10/06/2017 | 10/06/2020 | 110.7500000 | 0.91900000 | Margaret Knight | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 09/06/2017 | 09/06/2020 | 110.7500000 | 0.91900000 | Lee B. Liles | Alabama | Brewton |
| Section 34, T2N-R10E and Section 27, T2N-R10E, 94 acres, more or less, in Escambia County, | 08/10/2017 | 08/10/2020 | 71.1700000 | 0.62134500 | Ron Eddings | Alabama | Brewton |
| Section 6, T2N-R10E, All of the S/2 SW/4 lying South of the centerline of Seven Mile Creek as | 09/13/2017 | 09/13/2020 | 110.7500000 | 0.91900000 | D.P. Liles, III Estate | Alabama | Brewton |
| Section 4, T2N-R10E, Sections 27, 32 and 34, T3N-R10E168 acres, more or less, in Escambia C | 11/13/2017 | 11/13/2020 | 153.7500000 | 2.31055000 | Allred Mineral Company LLC | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 2 acres, more or less, in Escambia County, Alabama | 11/14/2017 | 11/14/2020 | 2.0000000 | 1.00000000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 0.91 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 0.9100000 | 0.91000000 | Jimmy Wayne Blankenship & Terry A. Blankenship | Alabama | Brewton |
| Section 8, T2N-R10E, N/2, 6.42 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 6.4200000 | 3.21000000 | Louise J. Smith | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/06/2017 | 12/06/2020 | 1.0200000 | 0.76551000 | Mary Joyce Cumbie | Alabama | Brewton |
| Section 3, T3N-R10E, NW/4, 6.6 acres, more or less, in Escambia County, Alabama | 11/17/2017 | 11/17/2020 | 6.6000000 | 5.45000000 | Jerry McRae and Margaret McRae | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/01/2017 | 12/01/2020 | 1.0000000 | 1.00000000 | Christopher William McNeal & Keela McNeal | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.0000000 | 1.00000000 | Robert J. Jackson | Alabama | Brewton |
| Section 34, T3N-R10E, SW, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.0000000 | 0.75000000 | Serefin Alvarez | Alabama | Brewton |
| Begin at NW of SW of Sec 34 T3N R10E thence run S along E line of said quarter section for 4S | 08/28/2017 | 08/28/2020 | 1.0000000 | 0.15000000 | Doris Lynett Blair Sutton | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of said | 12/07/2017 | 12/07/2020 | 2.3000000 | 0.21850000 | Louise Gaylord | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of said | 12/07/2017 | 12/07/2020 | 2.3000000 | 0.06900000 | Linda Williams | Alabama | Brewton |
| Township 38 North, Range 62West | 01/01/2011 | 01/01/2021 | 1,923.94000000 | 1,923.94000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| Township 38 North, Range 61 West | 04/01/2015 | 04/01/2025 | 1,836.94000000 | 1,836.94000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| 1908.28 acres, more or less, in Niobrara County, Wyoming | 04/01/2015 | 04/01/2025 | 1,908.28000000 | 1,908.28000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 720.0000000 | 720.00000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| Township 39 North, Range 61 West | 02/09/2015 | 02/09/2020 | 200.0000000 | 100.00000000 | Stanley O. Swanson | Wyoming | Bridge Creek Prospect |
| 2106.15 acres, more or less, in Niobrara County, Wyoming | 10/01/2015 | 10/01/2025 | 2,106.1500000 | 2,106.15000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/26/2016 | 08/26/2021 | 320.0000000 | 0.00000000 | Kent E. Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/12/2016 | 07/12/2021 | 320.0000000 | 0.00000000 | Almena State Bank successor in title to Farmers State Bank | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/19/2016 | 07/19/2021 | 320.0000000 | 0.00000000 | Paul James Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/05/2016 | 08/05/2021 | 320.0000000 | 0.00000000 | James A. Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/12/2016 | 08/12/2021 | 320.0000000 | 0.00000000 | Andrew P. Burress | Wyoming | Bridge Creek Prospect |
| 1CAS01-04N-10E-36-01 | 06/12/2018 | 06/12/2021 | 750.8000000 | 710.80000000 | Cedar Creek Land and Timber, Inc. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 10.83810000 | Chester Hix | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4n, 10e, sec 34, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 2.50000000 | Escon Inc. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n,r10e, sec 36, in Escambia County, Alabama | 06/18/2019 | 06/18/2022 | 80.0000000 | 1.66666640 | Broox G. Garrett, JR. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 1.66666640 | Sally Jane Spencer | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 0.83333360 | Kathryn A. Till | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 05/21/2019 | 05/21/2022 | 80.0000000 | 0.83333360 | Robert R. Smith Family Trust, by Beverly G. Smith and BankTr | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 1.66666640 | David Coker et ux | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.0000000 | 53.33333360 | Richard A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.0000000 | 53.33333200 | Craig A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 198 acres, more or less, in 4N, 11E, SEC 32 (2 tRACTS), in Escambia County, Alabama | 04/12/2017 | 04/12/2020 | 198.0000000 | 148.00000000 | Daniel B. Reed | Alabama | CASTLEBERRY PROSPECT |
| 8 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.0000000 | 4.00000000 | Elsie Dyess | Alabama | CASTLEBERRY PROSPECT |
| 10.3 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 10.3000000 | 5.15000000 | Elsie Jane | Alabama | CASTLEBERRY PROSPECT |
| 8.43 acres, more or less, in 4N, 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.4300000 | 4.21500000 | Elsie J. Dyess , and Michael T. Dyess (remainderman) | Alabama | CASTLEBERRY PROSPECT |
| 86 acres, more or less, in T4N, R11E,SEC 32, in Conecuh County, Alabama | 08/08/2017 | 08/08/2020 | 86.0000000 | 3.58000000 | Dee Ann Bray Matheson | Alabama | CASTLEBERRY PROSPECT |
| 166 acres, more or less, in T4N, R11E, SEC 36, in Escambia County, Alabama | 08/08/2017 | 08/08/2020 | 166.0000000 | 4.58333362 | George Michael Bray | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R11E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 2.50000000 | George Pritchett | Alabama | CASTLEBERRY PROSPECT |
| 29 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 29.0000000 | 13.98214700 | Myrtice W. Ellis | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in T4N, R 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.0000000 | 53.33333680 | James A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 1.87 acres, more or less, in T4N, R 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 1.8700000 | 0.93500000 | Micheal T. Dyess | Alabama | CASTLEBERRY PROSPECT |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| 3.04 acres, more or less, in T4n, r11e, sec 32, in Conecuh County, Alabama | 06/14/2017 | 06/14/2020 | 3.04000000 | 1.52000000 | Elsie Jane and William Dyess | Alabama | CASTLEBERRY PROSPECT |
| 32.5 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 32.50000000 | 32.50000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 29.00000000 | 4.66030000 | William J. Ellis, II | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.04315490 | Kaye Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | William Patrick Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 | Michael Todd Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | Joseph Oliver Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.51785706 | Margaret H. Williams | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 | Linda Kaye Bethune Citchen | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | James Donald Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 2.21531000 | Nicki Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 | Emmaline N. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 | Nicholas S. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.52200000 | Noah B. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4N, R10E, Section 36, SESW, lying North and West of Murder Creek, 29 acres, more | 06/12/2018 | 06/12/2021 | 29.00000000 | 4.66030000 | Mary Evelyn Ellis Pate | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 | Marybeth Stieferman | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.08580000 | Shirley S. Andrews | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 | Joyce Eveler | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 | Nore Lee Patterson | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 | John David Mosby | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 2.37500000 | Ellen B. Carter | Alabama | CASTLEBERRY PROSPECT |
| Section 2, T14N, R7W; NE/4, E/2 of NW/4, NW of NW/4 and E/2 of SE/4, 350.77 acres, more | 03/01/2017 | 03/01/2020 | 858.38000000 | 858.38000000 | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TR: | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32416665 | Billy J. Nolan | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29666665 | James M. Humphrey | Louisiana | East Castor |
| Section 11, T14N, R7W, SW corner NW of SE/4, 3 acres, more or less, in Bienville Parish, Lo | 03/06/2017 | 03/06/2020 | 3.00000000 | 3.00000000 | Pine Grove Church | Louisiana | East Castor |
| Section 11, T14N, R7W, S 2/3rds of E 3/8ths of SW/4 of SE/4, lying South and East of road, 6.6 | 02/23/2017 | 02/23/2020 | 6.66670000 | 6.66670000 | Jacob W. Branch and Megan T. Branch | Louisiana | East Castor |
| Section 11, T14N, R7W, SW/4 of SE/4, L&E the East 13 and 1/3rd acre, lying North and East of | 02/23/2017 | 02/23/2020 | 10.00000000 | 10.00000000 | Paul A. Thomas and Lisa D. Thomas | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Bobbie L. Halbert | Louisiana | East Castor |
| 3.89 acres of land, more or less, described as beginning at the NW corner of the SWSW in Sec | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29665370 | Jerry W. Humphrey, Sr. | Louisiana | East Castor |
| Section 11, T14N-R7W, N 1/3 of E 3/8 of SW/4 of SE/4, lying S and W of Road, and E 2/8 of W | 01/30/2017 | 01/30/2020 | 10.00000000 | 10.00000000 | Curtis and Lottie Dison | Louisiana | East Castor |
| Section 11, T14N-R7W, subdivided from 13.33 acre tract of land owned by Sandra T. Marson | 05/02/2017 | 05/02/2020 | 1.01000000 | 1.01000000 | Dwight Shane Lewter | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SE/4, L&E 1.01 tract of land located in SW/4 of SE/4, 12.32 ac | 05/02/2017 | 05/02/2020 | 12.32000000 | 6.16000000 | Sandra Thrasher Marson | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian: | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Carol A. Daniel | Louisiana | East Castor |
| Section 11, T14N, R7W, SE/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian: | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Linda F. Lawrence | Louisiana | East Castor |
| Section 2, T14N-R7W, SW/4 of SW/4, 40 acres, more or less, in Bienville Parish, Louisian: | 05/02/2017 | 05/02/2020 | 40.00000000 | 20.00000000 | Johnny David Thomas and Magline Kay Thomas | Louisiana | East Castor |
| 1CHE01-13N-05W-07-01 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 | Evans Land Management, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-07-02 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 | JF Kelley Clan, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-06-15 | 03/27/2017 | 03/27/2020 | 180.00000000 | 28.57142820 | Max Evans and Daisy Broussard Evans | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, ir | 02/16/2017 | 02/16/2020 | 60.00000000 | 4.44444400 | Denis Bartlett et al | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, in Win | 02/23/2017 | 02/23/2020 | 60.00000000 | 13.33200000 | Glenda T. Williams | Louisiana | Chestnut |
| The South 19.9 ac of the W/2 of NW/4 lying West of Sepulga River Sec 4 T3N R13E Escambia | 10/27/2018 | 10/27/2021 | 19.90000000 | 19.90000000 | J.C. Snowden | Alabama | Escambia Prospect |
| Sec 12, T3N, R12E and Sec 5, T3N, R13E. | 02/28/2018 | 02/28/2023 | 68.00000000 | 2.83330000 | Wayne M. Blair & Carolyn Blair, et ux | Alabama | Escambia Prospect |
| Section 5 Township 3 North, Range 13 East:10 acres in the NW/SE, Escambia County, Alabam | 02/28/2019 | 02/28/2022 | 10.00000000 | 0.41667000 | Martha B. Robinson | Alabama | Escambia Prospect |
| 54ac SE/4 of NW/4 and 20ac in NE/4 NW/4 being all that part lying and being East of Brookly | 02/28/2018 | 02/28/2023 | 68.00000000 | 2.83333686 | Mary B. Andrews and William Patrick Andrews | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh C | 05/30/2020 | 05/30/2023 | 80.00000000 | 10.00000000 | John N. Feagin and Germania W. Feagin | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 20.00000000 | Gladys G. Dawkins and Juanita B. Dawkins | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 10.00000000 | Carolyn C. Kennedy | Alabama | Escambia Prospect |
| T3N, R13E, Sec. 5, NWSE, 10ac. Also NESE, 42. 7 acres | 01/03/2019 | 01/03/2022 | 53.02000000 | 45.82500000 | The Reo Kirkland Trust, by Wendy West and James E. Coale, Tr | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 11/02/2018 | 11/02/2021 | 175.00000000 | 3.50000000 | Estate of Marie Mabe Bergman Linda Bergman Webb, Executrix o | Alabama | Escambia Prospect |
| SW/4 of Section 4, Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95238080 | Syble LaJune White | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95240000 | Carol Roberts | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 2.85714000 | John Robert Roby | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Janice Smith | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/16/2019 | 01/16/2022 | 40.00000000 | 0.95238080 | Sandra Ellis | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42860000 | Foster F. Fountain, III | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Karen A. Fulford | Alabama | Escambia Prospect |
| 8 acres in the SW/corner of the SE/4 of Sec 24, T3N-R12E in Escambia Co., AL | 11/01/2018 | 11/01/2021 | 8.00000000 | 8.00000000 | Gene Dixon & Jane Dixon | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Sarah Russell Tate | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/SW, Escambia County, Alabama | 02/15/2019 | 02/15/2022 | 40.00000000 | 0.55409840 | Kelley Alford | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Mae Adele Tait Sharp | Alabama | Escambia Prospect |
| 80 acres , S/2 of SE/4, Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Charles R. Tait, III | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Charles R. Tait, Jr. | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 08/27/2017 | 08/27/2020 | 185.40000000 | 92.70000000 | Family Trust George Raymond Merritt, as Trustee | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Darrell Preston Brannon | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Michael Brian Crookshank | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Vera Frances Tait | Alabama | Escambia Prospect |
| 30 acres located in the SW/4 of SE/4 of Sec. 36, T4N-R12E in Conecuh Co., AL;17.50 acres loc | 03/13/2019 | 03/13/2022 | 129.50000000 | 56.83333340 | Carolyn C. Kennedy | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80 ACRES, THE SOUTH 1/2 OF THE S/E SEC 31, TO4, R13I | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | Escambia Prospect |
| 80 ACRES S/2 OF THE SE/4 | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | John N. Feagin, Jr. | Alabama | Escambia Prospect |
| S/2 OF THE SE/4 SEC 31, TO4, R13E | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | Benjamin C. Feagin | Alabama | Escambia Prospect |
| 113 GA: NW/4 NE/4 Sec 9; and NW/4 SW/4 and SW/4 NW/4 and 1 acre in NE/c of NW/4 of S | 01/23/2020 | 01/26/2023 | 153.00000000 | 96.50000000 | Oscar DePriest Tucker | Alabama | Escambia Prospect |
| 1 acre in NW/4 of SW/4 Sec 10 T3N R13E Conecuh Co., AL. #21-34-02-10-0-000-018.00( | 02/15/2017 | 02/15/2020 | 1.00000000 | 1.00000000 | Mamie Bradley Estate by Joseph Bradley | Alabama | Escambia Prospect |
| Section 10, T3N, R13E | 02/15/2017 | 02/15/2020 | 4.99000000 | 4.99000000 | JAMES L. BRADLEY, JR | Alabama | Escambia Prospect |
| Modified to a 4 year primary term as of July 32, 2014 | 05/09/2018 | 05/09/2021 | 1,080.30000000 | 1,060.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| Sections 31 and 32, T4N-R13E, Conecuh County, Alabama | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L | Alabama | Escambia Prospect |
| THIS LEASE WAS COMBINED (PARTIALLY ) WITH LEASE 263! | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for Ma | Alabama | Escambia Prospect |

| Description | Date 1 | Date 2 | Acres | Net Acres | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| THIS LEASE WAS RENEWED AND PARTIALLY COMBINED WITH LEASE 272 | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E | Alabama | Escambia Prospect |
| 57 acres in Sec 9 T3N R13E Conecuh Co., Al | 05/05/2017 | 05/05/2020 | 57.00000000 | 2.37500019 | Tempe A. Stancil | Alabama | Escambia Prospect |
| 8.4 ac: 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Mary Lee Bonham | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | James McCreary | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Gladys Trawick | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Cather Lee Sturdivant | Alabama | Escambia Prospect |
| Section 12, T3N, R12E and Section 5, T3N, R13E, 78 acres more or less, Escambia County, Alal | 06/03/2019 | 06/03/2022 | 72.00000000 | 33.24963200 | Dale B. Blair and Martha R. Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SENW and 20 acres more or less in NENW.  Section 5, T3N, R13E,  10 a | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996060 | Margaret Long | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996120 | Ann Edwards | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Howard Blair, Jr | Alabama | Escambia Prospect |
| Section 9, T3N, R13E, SE/4 of NE/4, less ROW and all of E/2 of NE/4, 57 acres, more or less, C | 08/15/2017 | 08/15/2020 | 57.00000000 | 2.37500019 | Augusta McLendon | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 68.00000000 | 1.02082280 | Marita B. Snyder | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | John Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 6.87187518 | Julia Blair | Alabama | Escambia Prospect |
| 58 ACRES IN SEC12,T3N, R13E  CONECUH ALABAMA | 06/03/2019 | 06/03/2022 | 78.00000000 | 1.74833346 | Susan Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Elizabeth Blair Johansen | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/4 | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Stanley Schwenden | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/4 | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Eleanor Perry | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/4 | 07/15/2016 | 07/15/2021 | 255.00000000 | 31.88000000 | Marion E. Harlan | Alabama | Escambia Prospect |
| Section 25, T4N, R13E, SW/4 of SW/4; Section 35, E/2 of SE/4 of NE/4 and NE/4 of SE/4, all of N | 11/23/2014 | 11/23/2020 | 166.00000000 | 166.00000000 | John T Harper Rosemary Harper | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Hermine M. Downing | Alabama | Escambia Prospect |
| NW/4 OF THE NW/4 SEC 4, T03N, R12E: 40 acres, more or less, in Escambia County, Alabam: | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.66664000 | Stella Livingston Hawkins | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 6.00000000 | Adrian C. Allen | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Anna L. Downing | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Wiley W. Downing, III | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 4.00000000 | Adrienne P. Watkins | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4: The NW of the NW, 40 acres, more or less, in Esc | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Dan M. Downing | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Jane Downing Dunaway | Alabama | Escambia Prospect |
| 40 ACRES IN THE NW/4 OF NW/4 SECTION 4 T3N, R12E | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Lisa Downing Heaton | Alabama | Escambia Prospect |
| 1ESC01-322 | 10/03/2101 | 10/03/2104 | 3.40000000 | 0.54400000 | Brenda Gail Wise | Alabama | Escambia Prospect |
| 40 ACRES; SW/4 OF SW/4 SEC 1 | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Richard Lombard | Alabama | Escambia Prospect |
| 5287 acres, more or less, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 3,371.30000000 | 3,371.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2020 | 04/18/2023 | 364.00000000 | 91.00000000 | The I's of Texas Family Partnership L.P. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2020 | 04/18/2023 | 364.00000000 | 91.00000000 | The Second Artyce, L.P. | Alabama | Escambia Prospect |
| Section 10, T3N, R13E: 60.00 acres, more or less, being the Northwest Quarter (NW/4) of the | 05/21/2017 | 05/21/2020 | 90.40000000 | 52.80000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16000000 | William Edward Ralls, Jr. | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along hte western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Loree Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Harold W. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Carol Ralls Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 06/12/2017 | 06/12/2020 | 80.00000000 | 40.00000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.08330000 | James E. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04166500 | Rosemary Ralls Harper | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Kristen Michelle Vint | Alabama | Escambia Prospect |
| Section 12, T3N-R12E, S/2 of SW/4 of SE/4 | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Shane Leigh Carico | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH, RANGE 13 EAST | 01/24/2019 | 01/24/2022 | 199.00000000 | 75.25000000 | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Escambia Prospect |
| Section 11, Township 3 North, Range 12 East: E/2 of NW/4, herein more particularly describe | 09/25/2019 | 09/25/2020 | 80.00000000 | 20.00000000 | Patricia Ann Worrell | Alabama | Escambia Prospect |
| Section 11, Township 3N, R12E: E/2 of NW/4 80 acres, more or less, in Escambia County, Alab | 10/02/2017 | 10/02/2020 | 80.00000000 | 20.00000000 | Fletcher Mayhew Lucas | Alabama | Escambia Prospect |
| Section 1: E/2 of NE/4 of SW/4, Township 3 North, Range 13 East, 20 acres, more or less in E | 11/25/2017 | 11/25/2020 | 20.00000000 | 20.00000000 | Sandra B. Rush | Alabama | Escambia Prospect |
| Section 1: 1 acre SE/SW, Township 3 North, Range 12 East, 1 acres, more or less, in Escambian | 12/30/2017 | 12/30/2020 | 1.00000000 | 1.00000000 | Neileen Rivers | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/4 of SW/4, 40 acres, more or less, in Escamb | 01/05/2018 | 01/05/2021 | 40.00000000 | 2.50000000 | Stephen L. Tolbert | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 NE; Section 14: East 26 acres of NWSE and | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | James H. Balcom | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acresof NW/4 o | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Frank J. Greskovich | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: E 26 2/3 acres of NW/S | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Craig Walter Gillespie | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acres of NW/4! | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of N\ | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Kathryn Eckerlein Errington | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of N\ | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Natalie S. Ciano, Trustee | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Henry W. Coe | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of N\ | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Mary Elizabeth Lazzaro | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of N\ | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Benjamin L. Stalnaker | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/15/2018 | 01/15/2021 | 4.20000000 | 0.60750001 | Janice Matthews Lee | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Harvey Boyette | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Carol V. Harris | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Ted Gibson, Jr. | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | Marjorie Warsing | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East, 4.2 acres more or less, Escambia County, Alabama | 02/03/2018 | 02/03/2021 | 4.20000000 | 0.60750000 | Johnny Terrell | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH RANGE 12 EAST Section 1, 4.2 acres, more or less in Escambia County, | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.40500002 | Patricia G. Ware | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | H.L.  McClain | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Elaine Hastings | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East:  SE/SW, 6 acres, more or less, in Escambia Count | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Jimmie H. Mullins | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SE/SW, 6 acres, more or less, in Escambia County | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Linda K. Howland | Alabama | Escambia Prospect |
| Section 1, TOWNSHIP 3 NORTH, RANGE 12 EAST 7.2 acres, more or less, in Escambia County, | 01/28/2018 | 01/28/2021 | 7.20000000 | 3.10000000 | U. L. Gibson | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, Escambia Co | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | George Rayford Graves | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 | Kenneth Baker | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, in Escambia C | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | Steven D. Graves | Alabama | Escambia Prospect |



Summary of Oil & Gas Properties by Prospect
March 31, 2020
*(preliminary/unaudited and subject to adjustment, including those noted below)*

| Description | East Castor | Escambia | Fin Deep | North Beach | Oakhay | Shipps Creek | South King's Dome | Steele's Creek | Summit Extension | Green | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unproved property** | | | | | | | | | | | | |
| Leasehold costs | - | - | - | - | - | - | - | - | - | - | 1,615,618 | 1,615,618 |
| IDC, ICC and Well Equip | - | - | - | - | - | - | - | - | - | - | 4,160,709 | 4,160,709 |
| Accum. DD&A | - | - | - | - | - | - | - | - | - | - | - | - |
| Accum. Impairment | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net book value** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **5,776,327** | **5,776,327** |
| | | | | | | | | | | | | |
| **Proved property** | | | | | | | | | | | | |
| Leasehold costs | 288,885 | 4,236,999 | 116,682 | 8,018,386 | 357,295 | 3,922,575 | 1,415,256 | 403,373 | 996,290 | 43,255 | 4,637,476 | 24,436,472 |
| Accum. DD&A | (155,116) | (1,827,754) | (35,514) | (5,182,657) | (90,861) | (754,385) | (795,508) | (229,341) | (478,258) | (3,015) | (4,646,534) | (14,198,944) |
| Net book value | 133,769 | 2,409,245 | 81,168 | 2,835,729 | 266,434 | 3,168,189 | 619,748 | 174,032 | 518,031 | 40,240 | (9,057) | 10,237,528 |
| | | | | | | | | | | | | |
| IDC, ICC and Well Equip | 835,239 | 31,928,404 | 772,782 | 19,003,406 | 3,723,758 | 4,584,329 | 6,528,481 | 6,136,673 | 4,805,356 | 1,588,113 | 20,573,646 | 100,480,188 |
| ARO Asset | 22,283 | 577,423 | 4,423 | 401,150 | - | 16,759 | 60,912 | 130,935 | 167,945 | 11,479 | 1,238,506 | 2,631,815 |
| Accum. Impairment | - | - | - | - | - | (793,765) | (2,580,415) | (1,900,957) | (1,002,647) | - | (2,864,465) | (9,142,249) |
| Accum. DD&A | (413,066) | (15,783,596) | (266,025) | (13,090,333) | (933,728) | (1,714,672) | (2,857,619) | (3,767,905) | (2,044,225) | (87,179) | (18,595,067) | (59,553,415) |
| Net book value | 444,456 | 16,722,230 | 511,180 | 6,314,223 | 2,790,030 | 2,092,651 | 1,151,359 | 598,747 | 1,926,429 | 1,512,413 | 352,621 | 34,416,339 |
| | | | | | | | | | | | | |
| **Net book value property** | **578,225** | **19,131,475** | **592,348** | **9,149,952** | **3,056,464** | **5,260,840** | **1,771,107** | **772,779** | **2,444,460** | **1,552,654** | **343,563** | **44,653,866** |

Note:  ARO assets have not yet been estimated for 2019 and 2020 new wells.  In addition, this schedule is subject to DD&A and impairment true-ups that will be recorded when reserve reports are finalized.

**Summary of Properties and Interests of**
Sklarco, L.L.C.
Effective Date: January 1, 2020

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| Proved Producing Reserves | | | | | | | |
| AL | Brooklyn | Conecuh | Fletcher Petroleum Corp. | Anderson Johnson 11-9 #1 | 0.01285624 | 0.01024482 | |
| | | | | Findley 2-5 | 0.01289887 | 0.00894858 | |
| | | | | Marshall 11-11 #1 | 0.04654492 | 0.03490867 | |
| | | | | Pate 3-9 #1 | 0.06209375 | 0.04843313 | |
| | | | Pruet Production Co. | Northeast Brooklyn Oil Unit | 0.01280584 | 0.00902453 | |
| | | | | Northwest Brooklyn Oil Unit | 0.04662158 | 0.03398948 | |
| | | | Sklar Exploration Co. | Cedar Creek Land & Timber 2-15 #1 | 0.25712500 | 0.19284375 | |
| | | | | | 0.25712500 | 0.17887216 | AVPO |
| | | | | | 0.25493750 | 0.17723154 | AWPO |
| | | Escambia | | Southeast Brooklyn Oil Unit | 0.12114665 | 0.08483665 | |
| | | | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Fish Pond | Escambia | Sklar Exploration Co. | Fish Pond Unit | 0.24837500 | 0.16082283 | |
| | Kirkland | Escambia | Sklar Exploration Co. | Cedar Creek Land & Timber 13-11 #1 | 0.20125000 | 0.14087500 | |
| | | | | | 0.29462781 | 0.18870911 | APPO |
| | | | | Cedar Creek Land & Timber 13-15 #1 ST | 0.25375000 | 0.17762500 | |
| | | | | | 0.24062500 | 0.16843750 | AAPO |
| | | | | | 0.20000000 | 0.14000000 | AMPO |
| | | | | | 0.29647938 | 0.18989504 | APPO |
| | | | | Cedar Creek Land & Timber 18-13 #1 | 0.30994900 | 0.21696429 | |
| | | | | | 0.28635204 | 0.20044643 | AAPO |
| | | | | | 0.33859868 | 0.21687246 | ADPO |
| | | | | | 0.24489796 | 0.17142857 | AMPO |
| | | | | | 0.33992562 | 0.21772236 | APPO |
| | | | | Cedar Creek Land & Timber 24-1 #1 | 0.20125000 | 0.14087500 | |
| | | | | | 0.29462781 | 0.18870911 | APPO |
| | Little Cedar Creek | Conecuh | Pruet Production Co. | Hamiter 17-16 | 0.13129527 | 0.09743298 | |
| | | | | Little Cedar Creek Oil Unit I | 0.00186455 | 0.00130812 | |
| | | | Sklar Exploration Co. | Craft-Hamiter 20-11 #1 | 0.14482741 | 0.10837059 | |
| | | | | | 0.15443503 | 0.11085189 | AWPO |
| | | | | | 0.09553429 | 0.06501074 | AWPO2 |
| | | | | Craft-Mack 17-4 #1 | 0.18824701 | 0.13423344 | |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|---|---|---|---|---|---|---|---|
| | | | | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| | | | | Little Cedar Creek Oil Unit IV | 0.25374064 | 0.18470732 | |
| | Murder Creek | Escambia | Sklar Exploration Co. | Edwards Family Trusts 26-6 #1 | 0.37715390 | 0.29785151 | |
| | | | | | 0.37715390 | 0.29779256 | AVPO |
| | | | | | 0.37690739 | 0.29759225 | AWPO |
| | | | | | 0.30892839 | 0.24391852 | AMPO |
| | | | | | 0.34470222 | 0.27216424 | AAPO |
| | | | | | 0.39630556 | 0.28967720 | APPO |
| | | | | | 0.39495749 | 0.28869899 | ADPO |
| | | | | | 0.33262494 | 0.24030504 | ARPO |
| | Sepulga River | Escambia | Fletcher Petroleum Corp. | Hart 17-16 | 0.13960813 | 0.10470610 | |
| | | | | | 0.10470610 | 0.07263985 | AWPO |
| | | | | | 0.09314063 | 0.06461630 | AWPO2 |
| FL | Mt Carmel | Santa Rosa | Sklar Exploration Co. | Bates 2-2 #1 | 0.16076924 | 0.12607438 | |
| | | | | | 0.15985486 | 0.12516001 | AWPO |
| | | | | | 0.13201923 | 0.09643598 | AFPO |
| | | | | | 0.27925043 | 0.21821572 | APPO |
| | | | | | 0.12230822 | 0.09557576 | AWPO2 |
| | | | | | 0.24480557 | 0.19129934 | AWPO3 |
| | | | | Polk Estate etal 13-5 #1 | 0.12147825 | 0.09440692 | |
| | | | | | 0.11761322 | 0.09065657 | AWPO |
| | | | | | 0.08787444 | 0.06773385 | AFPO |
| | | | | | 0.23138917 | 0.17835534 | APPO |
| | | | | | 0.24004897 | 0.18503034 | AWPO2 |
| LA | Arcadia, West | Claiborne | Sklar Exploration Co. | Kimberly Lay 33 #1 | 0.21913258 | 0.16091156 | |
| | | Bienville | TDX Energy | La. Minerals #1-Alt. | 0.19857780 | 0.14768999 | |
| | Ashland | Natchitoches | Sklar Exploration Co. | Fin Deep Pipeline | 0.07000000 | 0.07000000 | |
| | | | | Rushing etal #2 | 0.12755376 | 0.09659207 | |
| | Bryceland, West | Bienville | Sklar Exploration Co. | John D Bryant Jr. etal #1 | 0.32031250 | 0.24023438 | |
| | Castor | Bienville | Sklar Exploration Co. | East Castor Pipeline | 0.07000000 | 0.07000000 | |
| | | | | Echo Papa 10-10 #1 | 0.12556072 | 0.09517703 | |
| | | | | J B Evans 11-4 #1 | 0.19534363 | 0.14957907 | |
| | | | | | 0.18232339 | 0.13960918 | AMPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|---|---|---|---|---|---|---|---|
| | Cedar Grove | Bossier | Aethon Energy Operating | Grayson 24H #1 | ORRI | 0.00108806 | |
| | | Caddo | | Grayson 25H #1 | ORRI | 0.00343884 | |
| | | Bossier | BP | B & K Exploration 35H #1 | ORRI | 0.00144462 | |
| | | | | B & K Exploration 37 #1 | ORRI | 0.00661022 | |
| | | | | Dickson 37 #1 | ORRI | 0.00246549 | |
| | | Caddo | | Dutton Family etal 27H #1 | ORRI | 0.00035969 | |
| | | | | Red River Bend 22H #1 | ORRI | 0.00030407 | |
| | | | Sklar Exploration Co. | B & K Exploration Inv. #1 | 0.07697290 | 0.06114885 | |
| | | | | Bickham Dickson 37 #1 | 0.07775040 | 0.06209288 | |
| | Gibsland | Bienville | Sklar Exploration Co. | Willamette 21 #1 | 0.22527590 | 0.17172040 | |
| MS | Kings Dome, South | Warren | Sklar Exploration Co. | Feld Heirs #1 | 0.49874195 | 0.40416155 | |
| | | | | | 0.35461162 | 0.29368125 | ARPO |
| | | | | Feld Heirs #3 | 0.48044402 | 0.46989699 | |
| | | | | | 0.43315930 | 0.35081980 | ARPO |
| | | | | | 0.29223718 | 0.23725469 | ARPO2 |
| | Oakhay Creek | Smith | Sklar Exploration Co. | Sandra Bateman 21-9 #1 | 0.25750000 | 0.19312500 | |
| | | | | | 0.36056000 | 0.24878640 | APPO |
| | | | | Jeanette S Cole 21-11 #1 | 0.28835992 | 0.21626884 | |
| | | | | | 0.36993182 | 0.24743430 | APPO |
| | Parker Lake | Pike | Par Minerals | Credit Shelter 22-8 #1 | 0.22716999 | 0.17092935 | |
| | | | | | 0.17037749 | 0.12819701 | APPO |
| | | | | Emileigh 21-16 #1 | 0.22716990 | 0.17037750 | |
| | | | | | 0.17037749 | 0.12778313 | APPO |
| | | | | Hossfeld 29-9 #1 | 0.22716999 | 0.17037750 | |
| | | | | | 0.17037749 | 0.12778313 | APPO |
| | | | | Parker 28-2 #1 | 0.25000000 | 0.18750000 | |
| | | | | | 0.18750000 | 0.14062500 | APPO |
| | | | | Rogers 28-5 #1 | 0.21511657 | 0.16161590 | |
| | | | | | 0.16133743 | 0.12121193 | APPO |
| | | | | Solomon 28-12 #1 | 0.22716999 | 0.17406495 | |
| | | | | | 0.17037749 | 0.13054871 | APPO |
| | | | | Talley 28-3 #1 | 0.22716990 | 0.17509806 | |
| | | | | | 0.15621582 | 0.11716186 | APPO |
| | | | | | 0.20828775 | 0.15621582 | AWPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | Summit | Pike | Par Minerals | Adams 23-2 #1 | 0.25000000 | 0.18750000 | |
| | | | | | 0.18750000 | 0.14062500 | APPO |
| TX | Woodlawn | Marion | Sklar Exploration Co. | Albert Key etal #1 | 0.41084997 | 0.31183505 | |
| | | | | | 0.52559748 | 0.37571723 | APPO |
| | | | Tompkins, Kevin D. | Isaac Hervey etal #1 | 0.25677623 | 0.19236629 | |
| | | | | | 0.36387849 | 0.25766030 | APPO |
| | Woodlawn, South | Harrison | Sklar Exploration Co. | John T Favell etal #1 | 0.41084997 | 0.29786624 | |
| | | | | | 0.52559748 | 0.36327030 | APPO |

Proved Non-Producing Reserves

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| AL | Brooklyn | Conecuh | Pruet Production Co. | Northeast Brooklyn Oil Unit | 0.01280584 | 0.00902453 | |
| | | | | Northwest Brooklyn Oil Unit | 0.04662158 | 0.03398948 | |
| | | Escambia | Sklar Exploration Co. | Southeast Brooklyn Oil Unit | 0.12114665 | 0.08483665 | |
| | | | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Little Cedar Creek | Conecuh | Sklar Exploration Co. | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| | | | | Little Cedar Creek Oil Unit IV | 0.25374064 | 0.18470732 | |
| FL | Mt Carmel | Santa Rosa | Sklar Exploration Co. | Pitnic Limited 16-3 #1 | 0.14390093 | 0.11398109 | |
| | | | | | 0.11447464 | 0.09051883 | AFPO |
| | | | | | 0.25341253 | 0.20129843 | APPO |
| | | | | | 0.14121713 | 0.11159384 | AWPO |
| | | | | | 0.11233965 | 0.08862121 | AFPO2 |
| | | | | | 0.24868631 | 0.19708890 | APPO2 |
| | | | | | 0.13874773 | 0.10912444 | AWPO2 |
| | | | | | 0.11037523 | 0.08665679 | AFPO3 |
| | | | | | 0.24433766 | 0.19274025 | APPO3 |
| | | | | | 0.13498651 | 0.10616625 | AWPO3 |
| | | | | | 0.10726606 | 0.08421575 | AFPO4 |
| | | | | | 0.23905869 | 0.18857606 | APPO4 |
| MS | Pleasant Ridge, S. | Clarke | Sklar Exploration Co. | Fleming 30-15 #1 | 0.28156250 | 0.21117188 | |
| | | | | | 0.22525000 | 0.16893750 | APPO |
| | | | | | 0.21200000 | 0.15900000 | AWPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | | | | McLeod etal 30-11 #1 | 0.26500000 | 0.20670000 | |
| | | | | | 0.22996610 | 0.16956522 | APPO |
| | | | | | 0.21200000 | 0.15600000 | ARPO |
| | | | | | | | |
| Proved Behind Pipe Reserves | | | | | | | |
| | | | | | | | |
| AL | Brooklyn | Conecuh | Sklar Exploration Co. | Cedar Creek Land & Timber 2-15 #1 | 0.25712500 | 0.19284375 | |
| | | | | | 0.25712500 | 0.17887216 | AVPO |
| | | | | | 0.25493750 | 0.17723154 | AWPO |
| | | Escambia | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Kirkland | Escambia | Sklar Exploration Co. | Cedar Creek Land & Timber 13-15 #1 ST | 0.25375000 | 0.17762500 | |
| | | | | | 0.24062500 | 0.16843750 | AAPO |
| | | | | | 0.20000000 | 0.14000000 | AMPO |
| | | | | | 0.29647938 | 0.18989504 | APPO |
| | Little Cedar Creek | Conecuh | Sklar Exploration Co. | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| LA | Ashland | Natchitoches | Sklar Exploration Co. | Rushing etal #2 | 0.12755376 | 0.09659207 | |
| MS | Kings Dome, South | Warren | Sklar Exploration Co. | Feld Heirs #1 | 0.49874195 | 0.40416155 | |
| | | | | | 0.35461162 | 0.29368125 | ARPO |
| | | | | Feld Heirs #3 | 0.48044402 | 0.46989699 | |
| | | | | | 0.43315930 | 0.35081980 | ARPO |
| | | | | | 0.29223718 | 0.23725469 | ARPO2 |
| | Oakhay Creek | Smith | Sklar Exploration Co. | Sandra Bateman 21-9 #1 | 0.25750000 | 0.19312500 | |
| | | | | | 0.36056000 | 0.24878640 | APPO |
| | | | | Jeanette S Cole 21-11 #1 | 0.28835992 | 0.21626884 | |
| | | | | | 0.36993182 | 0.24743430 | APPO |
| | Pleasant Ridge, S. | Clarke | Sklar Exploration Co. | Fleming 30-15 #1 | 0.28156250 | 0.21117188 | |
| | | | | | 0.22525000 | 0.16893750 | APPO |
| | | | | | 0.21200000 | 0.15900000 | AWPO |
| | | | | McLeod etal 30-11 #1 | 0.26500000 | 0.20670000 | |
| | | | | | 0.22996610 | 0.16956522 | APPO |
| | | | | | 0.21200000 | 0.15600000 | ARPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | Proved Undeveloped Reserves | | | | | | |
| TX | Spring Lake Prospect | Smith | Sklar Exploration Co. | Spring Lake #1 | 0.37000000 | 0.27750000 | |
| | | | | | 0.44861299 | 0.33645974 | APPO |
| | | | | | 0.33996753 | 0.25497565 | AMPO |

| | |
|------|--------------------------------|
| AAPO | After BVS et al Assignment Payout |
| ADPO | After Dickson Farmout Payout |
| AFPO | After Mt. Carmel Farmout Payout |
| AMPO | After McCombs Farmout Payout |
| APPO | After Prospect Payout |
| ARPO | After Recompletion Payout |
| AVPO | After Volume Payout |
| AWPO | After Well Payout |

**Fill in this information to identify the case:**

Debtor name __**Sklarco, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF COLORADO__

Case number (if known) _____

■ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                 12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **East West Bank Treasury Department**<br>Creditor's Name | **Describe debtor's property that is subject to a lien**<br>**Undivided Interest in Oil and Gas Leases - See Attached; additional information including full legal descriptions available upon request from Debtor's counsel; Value based on April 1, 2020 Reserve Report at $31.96/bbl** | **$22,350,000.00** | **$75,422,000.00** |
| **135 N. Los Robles Ave, Ste 600**<br>**Pasadena, CA 91101**<br>Creditor's mailing address | **Describe the lien**<br><br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | | |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Date debt was incurred**<br><br>**Last 4 digits of account number** | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | | | |

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     **$22,350,000.00**

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name **Sklarco, LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

■ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                   12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:     List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Alabama Department of Revenue**
**50 North Ripley Street**
**Montgomery, AL 36104**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| 2.2 | Priority creditor's name and mailing address |

**Colorado Department of Revenue**
**1375 Sherman Street, Room 511**
**Denver, CO 80261**

Total claim $0.00    Priority amount $0.00

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice  Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | Sklarco, LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Florida Department of Revenue**
**P. O. Box 6668**
**Tallahassee, FL 32314-6668**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Louisiana Department of Revenue**
**P.O. Box 201**
**Baton Rouge, LA 70821-3440**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| | |
|---|---|
| Debtor | **Sklarco, LLC** |
| | Name |

Case number (if known) _____

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Mississippi Department of Revenue**
**P.O. Box 1033**
**Jackson, MS 39215-1033**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Montana Department of Revenue**
**PO Box 6577**
**Helena, MT 59604-6577**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Texas Comptroller**
**111 East 17th Street**
**Austin, TX 78701**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Wyoming Department of Revenue**
**122 West 25th Street, Suite E301**
**Herschler Building East**
**Cheyenne, WY 82002**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
☑ No
☐ Yes

---

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.1** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$375.43**

Aethon Energy Operating, LLC
PO Box 733448
Dallas, TX 75373-3448

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,326.48**

Amplify Energy Operating, LLC
500 Dallas St., STE 1700
Houston, TX 77002

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6.52**

Atlantis Oil Company, Inc.
727 S. Chilton Ave.,
Tyler, TX 75701-1554

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,137.94**

Basa Resources, Inc
14875 Landmark Blvd., 4th Floor
Dallas, TX 75254

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$449.70**

Beebe & Beebe, Inc.
P.O. Box 386
El Dorado, AR 71730

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$309.44**

Benbrook, Jean
2620 County Road 3540
Hawkins, TX 75765

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

Berry Petroleum, Inc. Martin Resource
Management Corp.
4925 Greenville Ave.
Suite 900
Dallas, TX 75206

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.8** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$245.46**

**Blackbird Company**
900 Pierremont Rd.,Suite 221
Shreveport, LA 71106

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Joint Interest Payments

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00**

**Bonanza Creek Energy Inc.**
410 17th Street, Suite 1400
Denver, CO 80202

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Notice Purposes Only

Is the claim subject to offset? ■ No ☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,025.80**

**BP America Production Co.**
P.O. Box 848155
Dallas, TX 75284-8155

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Joint Interest Payments

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$27.17**

**BPX Operating Company**
501 Westlake Park Blvd
Houston, TX 77079

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Joint Interest Payments

Is the claim subject to offset? ■ No ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$0.00**

**BRP Energy, LLC**
P. O. Box 2718
San Angelo, TX 76902

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Notice Purposes Only

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$816.97**

**Camterra Resources, Inc.**
2615 East End Blvd South
P.O. Box 2069
Marshall, TX 75671

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Joint Interest Payments

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$7,582.28**

**CCI East Texas Upstream, LLC**
**Castleton Commodities Upstream, LLC**
811 Main Street, Suite 1500
Houston, TX 77002

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  Joint Interest Payments

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3.33
**Chesapeake Energy, Inc.**
**Chesapeak Operating, LLC**
**PO Box 207295**
**Dallas, TX 75320-7295**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,229.74
**Cimarex Energy Co.**
**#774023**
**4023 Solutions Center**
**Chicago, IL 60677-4000**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27.52
**Cobra Oil & Gas Corporation**
**P.O. Box 8206**
**Wichita Falls, TX 76307**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $205.32
**Conoco Phillips (Burlington Resources**
**Oil & Gas Co LP)**
**21873 Network Place**
**Chicago, IL 60673-1218**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $172.84
**Continental Resources, Inc.**
**PO Box 952724**
**Saint Louis, MO 63195-2724**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00
**Cranford, Gary M.**
**5537 Highway 512**
**Quitman, MS 39355**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00
**Culver & Cain Production, LLC RD Account**
**PO Box 8085**
**Tyler, TX 75711**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Notice Purposes Only**

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) |
|---|---|---|
| | Name | |

---

**3.22** | Nonpriority creditor's name and mailing address
**Cypress Operating, Inc.**
330 Marshall St.
Suite 930
Shreveport, LA 71101

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$126.17**

---

**3.23** | Nonpriority creditor's name and mailing address
**Davis Southern Operating Company, LLC**
1500 McGowen Street, Suite 200
Houston, TX 77004

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$69,184.38**

---

**3.24** | Nonpriority creditor's name and mailing address
**Denbury Onshore, LLC**
P.O. Box 972555
Dallas, TX 75397-2555

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$242.40**

---

**3.25** | Nonpriority creditor's name and mailing address
**Derendinger, Cornelia**
2906 Rayado Court South
College Station, TX 77845-7715

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$888.88**

---

**3.26** | Nonpriority creditor's name and mailing address
**Devon Energy Production Co., LP**
P O Box 842485
Dallas, TX 75284-2485

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$21,002.35**

---

**3.27** | Nonpriority creditor's name and mailing address
**Diversified Production, LLC**
Diversified Gas & Oil Corporation
4150 Belden Village St. NW
Suite 401
Canton, OH 44718

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$218.92**

---

**3.28** | Nonpriority creditor's name and mailing address
**Dorfman Production Company**
4925 Greenville Ave, St 900
Dallas, TX 75206

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$1,462.04**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Sklarco, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.29**

**Nonpriority creditor's name and mailing address**

**Endeavor Energy Resources L.P.**
**PO Box 679478**
**Dallas, TX 75267-9478**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:   **Joint Interest Payments**

Is the claim subject to offset?  ☒ No  ☐ Yes

**$393.22**

---

**3.30**

**Nonpriority creditor's name and mailing address**

**Fairway Resources III, LLC**
**PO Box 671349**
**Dallas, TX 75267-1349**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:   **Joint Interest Payments**

Is the claim subject to offset?  ☒ No  ☐ Yes

**$92.11**

---

**3.31**

**Nonpriority creditor's name and mailing address**

**Gallery Petroleum, LLC**
**8700 Commerce Park Dr.**
**Suite 116**
**Houston, TX 77036**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:   **Joint Interest Payments**

Is the claim subject to offset?  ☒ No  ☐ Yes

**$55.12**

---

**3.32**

**Nonpriority creditor's name and mailing address**

**Goth, Julie M.**
**P.O. Box 105835**
**Jefferson City, MO 65110**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:   **Trade Debt**

Is the claim subject to offset?  ☒ No  ☐ Yes

**$150.00**

---

**3.33**

**Nonpriority creditor's name and mailing address**

**Grigsby Petroleum Inc.**
**333 Texas St.**
**Suite 2285**
**Shreveport, LA 71101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:   **Joint Interest Payments**

Is the claim subject to offset?  ☒ No  ☐ Yes

**$1,418.75**

---

**3.34**

**Nonpriority creditor's name and mailing address**

**Grizzly Operating, LLC**
**Grizzly Energy, LLC**
**PO Box 46094**
**Houston, TX 77210-6094**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:   **Joint Interest Payments**

Is the claim subject to offset?  ☒ No  ☐ Yes

**$5,581.46**

---

**3.35**

**Nonpriority creditor's name and mailing address**

**Hanna Oil and Gas Company**
**P.O. Box 1356**
**Fort Smith, AR 72902-1356**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:   **Joint Interest Payments**

Is the claim subject to offset?  ☒ No  ☐ Yes

**$219.06**

---

Schedule E/F: Creditors Who Have Unsecured Claims

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $118.43 |
|---|---|---|---|

**Harleton Oil & Gas, Inc.**
P.O. Box 345
Tyler, TX 75710

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $842.55 |
|---|---|---|---|

**Herman L. Loeb, LLC**
P.O. Box 838
Lawrenceville, IL 62439

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,224.43 |
|---|---|---|---|

**Highmark Energy Operating, LLC**
c/o Oil & Gas Business Solutions, Inc.
4849 Greenville Ave., Ste 1250
Dallas, TX 75206

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,571.79 |
|---|---|---|---|

**Hilcorp Energy Company**
Dept. 412
P.O. Box 4346
Houston, TX 77210-4346

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75.00 |
|---|---|---|---|

**Hites, Melanie D.**
719 North County Line Road
Tuttle, OK 73089

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Indigo Resources, LLC**
P. O. Box 733183
Dallas, TX 75373-3183

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**J-O'B Operating Company**
P.O. Box 5928
Shreveport, LA 71135-5928

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Sklarco, LLC**
_____
Name

Case number (if known) _____

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $309.44 |
|---|---|---|---|

**Jeems Bayou Production Corp.**
P.O. Box 639
Oil City, LA 71061

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36.32 |
|---|---|---|---|

**John Linder Operating Company, LLC**
100 Independence Place, Suite 307
Tyler, TX 75703

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $187.44 |
|---|---|---|---|

**John O. Farmer, Inc.**
P.O. Box 352
370 West Wichita Ave.
Russell, KS 67665

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,213.09 |
|---|---|---|---|

**Kirkpatrick Oil Company, Inc.**
PO Box 248885
Oklahoma City, OK 73124-8885

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4.09 |
|---|---|---|---|

**Lance Ruffel Oil & Gas Corp.**
210 Park Avenue
Suite 2150
Oklahoma City, OK 73102

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $373.75 |
|---|---|---|---|

**LJS Real Estate & Minerals, LLC**
P.O. Box 906
El Campo, TX 77437

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $526.16 |
|---|---|---|---|

**Magnum Producing, LP Ahuja Holdings, LLP**
500 N. Shoreline, Suite 322
Corpus Christi, TX 78401-0313

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) |
|---|---|---|
| | Name | |

---

**3.50** Nonpriority creditor's name and mailing address
**Marathon Oil Co Joint Venture Receipts**
PO Box 732309
Dallas, TX 75373-2309

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

$222.67

---

**3.51** Nonpriority creditor's name and mailing address
**Marathon Oil Permian LLC**
PO Box 732309
Dallas, TX 75373-2309

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

$606.67

---

**3.52** Nonpriority creditor's name and mailing address
**Martin, William Ashton**
2 Saint James Place
Brooklyn, NY 11205

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: **Trade Debt**

Is the claim subject to offset? ☑ No  ☐ Yes

$444.44

---

**3.53** Nonpriority creditor's name and mailing address
**Martindale Consultants, Inc.**
4242 N. Meridian Ave.
Oklahoma City, OK 73112-2457

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Notice Purposes Only**

Is the claim subject to offset? ☑ No  ☐ Yes

$0.00

---

**3.54** Nonpriority creditor's name and mailing address
**Maximus Operating, LTD**
PO Box 1706
Longview, TX 75606-1706

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

$18.39

---

**3.55** Nonpriority creditor's name and mailing address
**Meridian Resources (USA), Inc.**
c/o Excalibur Operating, LLC
2020 W Pinhook, Ste 201
Lafayette, LA 70508

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Notice Purposes Only**

Is the claim subject to offset? ☑ No  ☐ Yes

$0.00

---

**3.56** Nonpriority creditor's name and mailing address
**Merit Energy Company**
PO Box 843755
Dallas, TX 75284-3755

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Notice Purposes Only**

Is the claim subject to offset? ☑ No  ☐ Yes

$0.00

---

Debtor   **Sklarco, LLC**
_____
Name

Case number (if known) _____

| | | |
|---|---|---|
| 3.57 | **Nonpriority creditor's name and mailing address**<br>**Mission Creek Resources, LLC**<br>**25511 Budde Rd, Ste 601**<br>**Spring, TX 77380**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$4,913.16** |
| 3.58 | **Nonpriority creditor's name and mailing address**<br>**Mrs. Tracy G. Davis**<br>**1753 Cypress Rapids Drive**<br>**New Braunfels, TX 78130**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade Debt**<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$75.00** |
| 3.59 | **Nonpriority creditor's name and mailing address**<br>**Mustang Fuel Corporation**<br>**P. O. Box 960006**<br>**Oklahoma City, OK 73196-0006**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$216.89** |
| 3.60 | **Nonpriority creditor's name and mailing address**<br>**Nadel & Gussman - Jetta Operating Co**<br>**15 East 5th Street, Ste 3300**<br>**Tulsa, OK 74103**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$574.95** |
| 3.61 | **Nonpriority creditor's name and mailing address**<br>**O'Bannon, Robert Clayton**<br>**13312 Highway 63**<br>**Moss Point, MS 39563**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Trade Debt**<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$222.22** |
| 3.62 | **Nonpriority creditor's name and mailing address**<br>**Palmer Petroleum Inc.**<br>**330 Marshall Street**<br>**Suite 1200**<br>**Shreveport, LA 71101**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$2,003.65** |
| 3.63 | **Nonpriority creditor's name and mailing address**<br>**Par Minerals Corporation**<br>**701 Texas Street**<br>**Shreveport, LA 71101**<br><br>Date(s) debt was incurred __<br><br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ☑ No  ☐ Yes | **$28,746.27** |

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.64**

**Nonpriority creditor's name and mailing address**
Paul Sullivan
Administrator Estate of Terry D. Sulliva
505 East Jackson Street
Suite 200
Tampa, FL 33602

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

$333.33

---

**3.65**

**Nonpriority creditor's name and mailing address**
Petro-Chem Operating Co., Inc.
416 Travis Street, Suite 812
Shreveport, LA 71101

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

$135.56

---

**3.66**

**Nonpriority creditor's name and mailing address**
Phillips Energy, Inc
330 Marshall Street
Suite 300
Shreveport, LA 71101

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

$328.26

---

**3.67**

**Nonpriority creditor's name and mailing address**
Presidio Petroleum, LLC
500 W. 7th St., Ste. 803
Fort Worth, TX 76102

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

$33.04

---

**3.68**

**Nonpriority creditor's name and mailing address**
Priest, Rebecca Lynn
2301 Broken Wagon Drive
Leander, TX 78641

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

$0.00

---

**3.69**

**Nonpriority creditor's name and mailing address**
Prima Exploration, Inc.
250 Fillmore, Suite #500
Denver, CO 80206

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

$29.37

---

**3.70**

**Nonpriority creditor's name and mailing address**
Pruet Production Co
PO Box 11407
Birmingham, AL 35246-1129

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: Check all that apply.

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

$49,300.91

---

Debtor  **Sklarco, LLC**
_____
Name

Case number (if known) _____

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $177.93 |
|---|---|---|---|

**QEP Energy Company**
PO Box 204033
Dallas, TX 75320-4033

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,074.65 |
|---|---|---|---|

**Quanico Oil & Gas, Inc.**
PO Box 10519
El Dorado, AR 71730

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $926.89 |
|---|---|---|---|

**Rabalais Oil & Gas, Inc.**
P.O. Box 1567
Fort Worth, TX 76101-1567

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11.10 |
|---|---|---|---|

**Redline Energy, LLC**
P. O. Box 317
Dover, OK 73734

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Riviera Operating, LLC**
P. O. Box 671631
Dallas, TX 75267-1631

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Notice Purposes Only__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Rockcliff Energy Mgmt., LLC**
1301 McKinney
Suite 1300
Houston, TX 77010

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Notice Purposes Only__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $296.41 |
|---|---|---|---|

**Roszel, Norman Riki**
321 Granite Blvd.
Marble Falls, TX 78654

Date(s) debt was incurred __

Last 4 digits of account number __

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

**3.78** | Nonpriority creditor's name and mailing address
**S & P Co.**
330 Marshall St.
Suite 300
Shreveport, LA 71101

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$876.43**
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.79** | Nonpriority creditor's name and mailing address
**S & S Operating Company, Inc.**
P.O. Box 1250
Winnie, TX 77665-1250

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$2.78**
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.80** | Nonpriority creditor's name and mailing address
**Sabine Oil & Gas LLC**
PO Box 206634
Dallas, TX 75320-6634

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$375.50**
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.81** | Nonpriority creditor's name and mailing address
**Samson Resources Company**
PO Box 972282
Dallas, TX 75397-2282

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.82** | Nonpriority creditor's name and mailing address
**Shelby Operating Company**
5535 SMU Blvd., Ste. 200
Dallas, TX 75206

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$903.75**
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.83** | Nonpriority creditor's name and mailing address
**Shuler Drilling Company, Inc.**
3340 West Hillsboro Street
El Dorado, AR 71730-6736

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$6.75**
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.84** | Nonpriority creditor's name and mailing address
**Silver Creek Oil & Gas, LLC**
5525 N. MacArthur Blvd.
Ste 775
Irving, TX 75038

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*    **$49.15**
☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

Debtor   **Sklarco, LLC**                                          Case number (if known) _____
_____
Name

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $490.36 |
|---|---|---|---|

**Sinclair, Emily and Robert E.**
**2200 Ross Avenue**
**Suite 420**
**Dallas, TX 75201**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Trade Debt__

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8.13 |
|---|---|---|---|

**Southwest Operating Inc.**
**727 S. CHILTON**
**Tyler, TX 75701-1554**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Joint Interest Payments__

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $173.88 |
|---|---|---|---|

**Speller Oil Corporation**
**3535 N.W. 58th Street, Ste 900**
**Oklahoma City, OK 73112**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Joint Interest Payments__

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $373.75 |
|---|---|---|---|

**Stovall, Lynn Ann**
**P.O. Box 906**
**El Campo, TX 77437**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Trade Debt__

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,084.14 |
|---|---|---|---|

**Stroud Petroleum, Inc.**
**P.O. Box 565**
**Shreveport, LA 71162-0565**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Joint Interest Payments__

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31.24 |
|---|---|---|---|

**Sugar Creek Producing Co.**
**P.O Box 1756**
**Shreveport, LA 71166**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Joint Interest Payments__

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $262.73 |
|---|---|---|---|

**Tanos Exploration, LLC**
**PO Box 208222**
**Dallas, TX 75320-8222**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Joint Interest Payments__

Last 4 digits of account number _

Is the claim subject to offset?  ■ No  ☐ Yes

Debtor   **Sklarco, LLC**                                           Case number (if known) _____
         Name

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $727.65 |
|---|---|---|---|

**TDX Energy LLC**
**401 Edwards St, Ste 1510**
**Shreveport, LA 71101-3525**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,049.10 |
|---|---|---|---|

**Tellurian Operating, LLC**
**1201 Louisiana Street**
**Suite 3100**
**Houston, TX 77002**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $60.45 |
|---|---|---|---|

**The Long Trusts**
**P.O. Box 3096**
**Kilgore, TX 75663**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24.80 |
|---|---|---|---|

**Titan Rock Exploration & Production, LLC**
**1601 Elm Street, Suite 3500**
**Dallas, TX 75201**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $680.15 |
|---|---|---|---|

**TO Kimbrell LLC**
**PO Box 11407**
**Dept #5868**
**Birmingham, AL 35246-5868**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $225.59 |
|---|---|---|---|

**Toland & Johnston, Inc.**
**P.O. Box 189**
**Edmond, OK 73083-0189**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19.78 |
|---|---|---|---|

**Trivium Operating, LLC**
**301 Commerce Street**
**Suite 3635**
**Fort Worth, TX 76102**

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:  Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset?  ☑ No  ☐ Yes

---

Debtor    **Sklarco, LLC**
_____    Case number (if known) _____
Name

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $176.68 |

**TYGR Operating Company, LLC**
**PO Box 6764**
**Shreveport, LA 71136**

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2.77 |

**Upshur County**
**215 N Titus**
**Gilmer, TX 75644**

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,180.06 |

**Urban Oil & Gas Group, LLC**
**Department #41380**
**P. O. Box 650823**
**Dallas, TX 75265**

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $216.57 |

**Vernon E. Faulconer, Inc.**
**P.O. Box 7995**
**Tyler, TX 75711**

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Vine Oil & Gas LP**
**5800 Granite Parkway, Suite 550**
**Plano, TX 75024**

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $667.58 |

**Weiser-Brown Operating, Co.**
**PO Box 500**
**Magnolia, AR 71754-0500**

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $444.44 |

**William Ashton Martin**
**2 Saint James Place**
**Brooklyn, NY 11205**

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$470.44** |
|---|---|---|---|

**WPX Energy, Inc.**
**WPX Energy Williston, LLC**
**25061 Network Place**
**Chicago, IL 60673-1250**

■ Contingent

□ Unliquidated

Date(s) debt was incurred _

□ Disputed

Last 4 digits of account number _

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No □ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$747.28** |
|---|---|---|---|

**XTO Energy, Inc.**
**P.O. Box 840791**
**Dallas, TX 75284-0791**

■ Contingent

□ Unliquidated

Date(s) debt was incurred _

□ Disputed

Last 4 digits of account number _

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No □ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$31.59** |
|---|---|---|---|

**Xtreme Energy Company**
**P. O. Box 2326**
**Victoria, TX 77902**

■ Contingent

□ Unliquidated

Date(s) debt was incurred _

□ Disputed

Last 4 digits of account number _

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No □ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Internal Revenue Service** **Insolvency Unit** **1999 Broadway** **MS 5012 DEN** **Denver, CO 80202-3025** | Line **2.4** □ Not listed. Explain ____ | _ |
| 4.2 | **Internal Revenue Service** **1999 Broadway** **MS 5012 DEN** **Denver, CO 80202-3025** | Line **2.5** □ Not listed. Explain ____ | _ |
| 4.3 | **Louisiana Department of Revenue** **617 North Third Street** **Baton Rouge, LA 70802** | Line **2.6** □ Not listed. Explain ____ | _ |
| 4.4 | **Office of the Attorney General** **State of Colorado** **1300 Broadway** **Denver, CO 80203** | Line **2.2** □ Not listed. Explain ____ | _ |
| 4.5 | **Office of the Attorney General** **US Department of Justice** **950 Pennsylvania Avenue, NW** **Suite 4400** **Washington, DC 20530-0001** | Line **2.4** □ Not listed. Explain ____ | _ |

| Debtor | **Sklarco, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.6 | **Office of the Attorney General**<br>**US Department of Justice**<br>**950 Pennsylvania Avenue, NW**<br>**Suite 4400**<br>**Washington, DC 20530-0001** | Line **2.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.7 | **Office of the US Attorney**<br>**District of Colorado**<br>**1801 California Street, Suite 1600**<br>**Denver, CO 80202-2628** | Line **2.4**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Office of the US Attorney**<br>**District of Colorado**<br>**1801 California Street, Suite 1600**<br>**Denver, CO 80202-2628** | Line **2.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.9 | **State of Colorado**<br>**Division of Securities**<br>**1560 Broadway, Suite 900**<br>**Denver, CO 80202-5150** | Line **2.2**<br><br>☐ Not listed. Explain ____ | _ |

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

|  | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 244,614.57 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 244,614.57 |

**Fill in this information to identify the case:**

Debtor name  **Sklarco, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)  _____

☐ Check if this is an
  amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Agency Services Agreement** | |
| | State the term remaining | | **Howard F. Sklar Trust** |
| | List the contract number of any government contract | | **5395 Pearl Parkway** |
| | | | **Suite 200** |
| | | | **Boulder, CO 80301** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Contracts are more particularly described in the attached list of material contracts to which Sklarco is a party; Sklarco is primarily a working interest holder in accordance with the respective agreements** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **See Attached** |

## MATERIAL AGREEMENTS

### (Sklarco, LLC)

1.  Participation Agreement dated effective as of January 23, 2015 covering the Brewton Prospect, Escambia County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration LLC, et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated January 23, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

2.  Letter Agreement dated March 6, 2015 amending the Brewton Prospect Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration, LLC, et al., as Participants

3.  Second Amendment to Brewton Prospect Participation Agreement and JOA dated effective as of January 23, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration, LLC, et al., as Participants

4.  Amended And Restated Participation Agreement dated effective as of April 8, 2015 covering the Mt. Carmel Prospect, Escambia County, AL and Santa Rosa County, FL, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated April 8, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

5.  Participation Sales Agreement covering the North Beach Prospect (Conecuh County, AL) dated effective as of November 15, 2004, by and between Craft Exploration Company L.L.C., Sklar Exploration Company L.L.C. and Sklarco L.L.C., which includes as Exhibit "I" an Operating Agreement (AAPL Form 610-1982) dated November 15, 2004, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C. and Craft Exploration Company L.L.C., as Non-Operators

6.  JOA (AAPL 610-1982) dated July 1, 2008, covering NW/4 Section 17, T4N, R13E, Conecuh County, AL (Craft Mack 17-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

7.  Unit Agreement dated March 20, 2014 concerning operation of the Little Cedar Creek Oil Unit II, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

8.  Unit Operating Agreement dated March 20, 2014 concerning operation of the Little Cedar Creek Oil Unit II, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

9.  Gas Purchase Contract dated September 23, 2014, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Little Cedar Creek Oil Unit II, as Buyer, and the North Beach Prospect Working Interest Owners, as Sellers

10.     Gas Purchase Contract dated September 23, 2014, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Little Cedar Creek Oil Unit II, as Buyer, and the Escambia Prospect Working Interest Owners, as Sellers

11.     Gas Purchase Contract dated April 6, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Shipps Creek Prospect Working Interest Owners, as Sellers

12.     Unit Agreement dated October 1, 2016 concerning operation of the Little Cedar Creek Oil Unit IV, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

13.     Unit Operating Agreement dated October 1, 2016 concerning operation of the Little Cedar Creek Oil Unit IV, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

14.     Participation Agreement covering the Escambia Prospect (Escambia and Conecuh Counties, AL), by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (A.A.P.L. Model Form 610-1982) dated November 1, 2006 covering the Escambia Prospect (Escambia and Conecuh Counties, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

15.     Amendment to Operating Agreement dated effective as of November 1, 2011 covering the Escambia Prospect (Escambia and Conecuh Counties, Alabama), by and between Sklar Exploration Company L.L.C., et al., which Amendment extended the term of the AMI and added additional lands to the Contract Area and AMI

16.     JOA (AAPL 610-1982) dated March 1, 2011, covering NE/4 Section 31, T4N, R13E, Conecuh County, AL (Mary-Mack 31-2 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

17.     Farmout Agreement dated February 15, 2011, covering the SE/4 Section 29, T4N, R13E, Conecuh County, AL (Thomasson 29-10 #1), by and between Anderson Exploration Energy Company, L.C., et al., as Farmor, and Sklar Exploration Company L.L.C., as Farmee

18.     JOA (AAPL 610-1982) dated February 15, 2011, covering the SE/4 Section 29, T4N, R13E, Conecuh County, AL (Thomasson 29-10 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

19.     JOA (AAPL 610-1982) dated May 1, 2011, covering the SE/4 Section 35, T4N, R12E, Conecuh County, AL (CCL&T 35-10 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

20.     JOA (AAPL 610-1982) dated July 1, 2011, covering the NE/4 Section 30, T4N, R13E, Conecuh County, AL (Ralls 30-8 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

21.     JOA (AAPL 610-1982) dated September 15, 2011, covering the NE/4 Section 30, T4N, R13E, Conecuh County, AL (Ralls 30-8 #1), by and between Sklar Exploration Company L.L.C., as Operator, and BSAP I, Inc., et al., as Non-Operators

22.     JOA (AAPL 610-1982) dated December 7, 2011, covering NW/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-6 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C. and BSAP I, Inc., as Non-Operators

23.     JOA (AAPL 610-1982) dated December 7, 2011, covering NW/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-6 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., Pruet Production Co., and Midroc Operating Company and others, as Non-Operators

24.     JOA (AAPL 610-1982) dated February 1, 2012, covering NE/4 Section 33, T4N, R12E, Conecuh County, AL (CCL&T 33-2 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

25.     JOA (AAPL 610-1982) dated March 15, 2012, covering NE/4 Section 34, T4N, R12E, Conecuh County, AL (Grady 34-8 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

26.     JOA (AAPL 610-1982) dated June 1, 2012, covering NW/4 Section 34, T4N, R12E, Conecuh County, AL (Jones 34-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Texar Exploration, LLC, et al., as Non-Operators

27.     JOA (AAPL 610-1982) dated March 15, 2012, covering NW/4 Section 35, T4N, R12E, Conecuh County, AL (CCL&T 35-5 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Avery Producing, LLC, et al., as Non-Operators

28.     JOA (AAPL 610-1982) dated May 1, 2012, covering SE/4 Section 34, T4N, R12E, Conecuh County, AL (Grady 34-10 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

29.     JOA (AAPL 610-1982) dated July 13, 2012, covering NW/4 Section 4, T3N, R12E, Escambia County, AL (CCL&T 4-3 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

30.     JOA (AAPL 610-1982) dated January 10, 2013, covering SE/4 Section 4, T4N, R13E, Conecuh County, AL (CCL&T 32-9 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

31.     JOA (AAPL 610-1982) dated April 1, 2013, covering SW/4 Section 36, T4N, R12E, Conecuh County, AL (Kennedy 36-12 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

32.     JOA (AAPL 610-1982) dated February 17, 2014, covering SW/4 Section 33, T4N, R13E, Conecuh County, AL (Thomasson 33-12 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

33.    JOA (AAPL 610-1982) dated August 1, 2014, covering SE/4 Section 2, T3N, R12E, Escambia County, AL (CCL&T 2-9 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Central Petroleum, Inc., et al., as Non-Operators

34.    JOA (AAPL 610-1982) dated September 1, 2014, covering NW/4 Section 3, T3N, R13E, Conecuh County, AL (CCL&T 3-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

35.    JOA (AAPL 610-1982) dated August 15, 2014, covering NE/4 Section 4, T3N, R13E, Conecuh County, AL (CCL&T 4-1 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

36.    JOA (AAPL 610-1982) dated February 1, 2011, covering SE/4 Section 30, T4N, R13E, Conecuh County, AL (Mary Mack 30-15 #1), by and between Midroc Operating Company, as Operator, and Sklarco L.L.C., et al.

37.    JOA (AAPL 610-1982) dated March 2, 2011, covering SW/4 Section 29, T4N, R13E, Conecuh County, AL (Salter 29-13 #1), by and between Midroc Operating Company, as Operator, and Sklarco L.L.C., as Agent Nominee for the Sklar Parties, et al.

38.    JOA (AAPL 610-1982) dated July 15, 2011, covering NE/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-8 #1), by and between Pruet Production Co., as Operator, and Sklarco L.L.C. and BSAP I, Inc., as Non-Operators

39.    JOA (AAPL 610-1982) dated July 15, 2011, covering NE/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-8 #1), by and between Pruet Production Co., as Operator, and Sklarco L.L.C., as Agent Nominee for the Sklar Parties, et al.

40.    Unit Agreement dated May 11, 2015 concerning operation of the Fishpond Oil Unit, Fishpond Field, Escambia County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

41.    Unit Operating Agreement dated May 11, 2015 concerning operation of the Fishpond Oil Unit, Fishpond Field, Escambia County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

42.    Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the North Beach Prospect Working Interest Owners, as Sellers

43.    Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Escambia Prospect Working Interest Owners, as Sellers

44.    Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Shipps Creek Prospect Working Interest Owners, as Sellers

45.    Participation Agreement covering the Shipps Creek Prospect (Conecuh & Escambia Counties, AL) dated effective as of June 1, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "F" an Operating Agreement

(A.A.P.L. Model Form 610-1982) dated June 1, 2012 covering the Shipps Creek Prospect (Conecuh & Escambia Counties, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

46.    Agreement to Participate in 3D Seismic Acquisition and To Share Information dated effective as of June 1, 2012, by and between Sklar Exploration Company L.L.C., the Shipps Creek Prospect Participants, the Escambia Prospect Participants and Windancer Operating of Alabama, LLC

47.    Letter Agreement dated August 14, 2015 regarding Extension of Shipps Creek Prospect AMI and Acquisition of Additional Seismic Data, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators, as amended by that certain Correction Letter dated August 18, 2015, by and between the same parties

48.    Letter Agreement dated May 23, 2017 regarding Shipps Creek Prospect AMI Extension, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators, providing for a 1 year extension of the AMI.

49.    Letter Agreement dated May 16, 2018 regarding Shipps Creek Prospect AMI Extension (Second Extension), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators, providing for an additional 1 year extension of the AMI.

50.    Letter Agreement dated April 23, 2019 regarding Shipps Creek Prospect AMI Extension (Third Extension), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators, providing for an additional 1 year extension of the AMI.

51.    Participation Agreement covering the Castleberry Prospect (Conecuh County, AL) dated effective as of November 7, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (A.A.P.L. Model Form 610-1982) dated November 7, 2012 covering the Castleberry Prospect (Conecuh County, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

52.    Participation Agreement covering the L-Pond Prospect (Conecuh County, AL) dated effective as of November 7, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (A.A.P.L. Model Form 610-1982) dated November 7, 2012 covering the L-Pond Prospect (Conecuh County, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

53.    Gas Purchase Contract dated August 7, 2009, by and between Southeast Alabama Gas District, as Buyer, and Sklar Exploration Company L.L.C., as Seller

        a.   Counterparties:      Southeast Alabama Gas District
                                    715 Dr. MLK Jr. Expressway
                                    Andalusia, Alabama 36420
                                    Attn: Greg Henderson

54.    Pipeline Construction Agreement dated August 7, 2009, by and between Southeast Alabama Gas District, as Buyer, and Sklar Exploration Company L.L.C., as Seller, concerning the construction of a pipleline from Seller's North Beach Plant to the Castleberry Extension

      a.   Counterparties:       Southeast Alabama Gas District
                                      715 Dr. MLK Jr. Expressway
                                      Andalusia, Alabama 36420
                                      Attn: Greg Henderson

55.    First Amendment to Gas Purchase Contract dated April 28, 2010, by and between the Southeast Alabama Gas District, as Buyer and Sklar Exploration Company L.L.C., as Seller

      a.   Counterparties:       Southeast Alabama Gas District
                                        715 Dr. MLK Jr. Expressway
                                      Andalusia, Alabama 36420
                                      Attn: Greg Henderson

56.    Gas Purchase Contract (South Field) dated June 1, 2011, by and between Southeast Alabama Gas District, as Buyer, and Sklar Exploration Company L.L.C., as Seller

      a.   Counterparties:       Southeast Alabama Gas District
                                        715 Dr. MLK Jr. Expressway
                                      Andalusia, Alabama 36420
                                      Attn: Greg Henderson

57.    JOA (AAPL 610-1982) dated August 1, 2015, covering Sections 1 & 2, T13N, R7W, Natchitoches Parish, LA (Rushing Et Al #2), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

58.    JOA (AAPL 610-1982) dated January 1, 2016 (East Castor Prospect), covering certain property in, T14N, R7W, Bienville Parish, LA (Echo Papa 10-10 #1 and JB Evans 11-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

59.    Letter Agreement dated April 29, 2016 regarding Amendment East Castor Prospect JOA, by and between Sklar Exploration Company L.L.C., as Operator, and AEEC II, LLC, et al., as Non-Operators

60.    Partial Termination of Restated Participation Agreement (Bodcaw 3D Project) dated effective as of March 1, 2016, by and between AEEC II, LLC et al.

61.    Termination of Restated Participation Agreement (Bodcaw 3D Project) dated effective as of December 1, 2018, by and between AEEC II, LLC et al.

62.    Participation Agreement covering the Red River Prospect (Caddo & Bossier Parishes, LA) dated effective as of April 1, 2006, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (AAPL Form 610-1982) dated April 1, 2006, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

63.    Partial Sublease of Oil, Gas and Mineral Leases dated effective as of February 1, 2008, by and between Sklarco L.L.C., as Sublessor, and Petrohawk Properties, L.P., as Sublessee, covering rights below the Hosston Formation in certain oil, gas and mineral leases

      a.   Counterparties:       BP America Production Company

737 N. Eldridge Parkway
Suite 12.157A
Houston,Texas 77079

64.     Letter Agreement dated December 3, 2010, by and between Petrohawk Properties, LP, as Assignor, and Sklarco L.L.C., as Assignee, concerning the assignment of certain Replacement Leases and Additional Leases insofar as the same cover and relate to rights above the Hosston Formation

        a.   Counterparties:       BP America Production Company
                                    737 N. Eldridge Parkway
                                    Suite 12.157A
                                    Houston,Texas 77079

65.     JOA (AAPL 610-1982) dated February 15, 1999, covering S/2 of Section 16 and N/2 of Section 21, T18N, R7W, Bienville Parish, LA (Willamette 21 #1), by and between Brammer Engineering, Inc., as Operator, and Wheless TDL Exploration Company, L.L.C., et al., as Non-Operators

66.     Participation Agreement dated effective as of December 1, 2012 covering the West Bryceland Saddle Prospect, by and between AEEC II, L.L.C., Sklar Exploration Company L.L.C., Sklarco L.L.C., and Marshall-Wuellner, Inc., which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated December 1, 2012, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

67.     JOA (AAPL 610-1982) dated May 26, 2004, covering Section 28, T18N, R6W, Bienville Parish, LA (Cindy Lou Cloyd 28 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

68.     JOA (AAPL 610-1982) dated February 1, 2008, covering Section 34, T19N, R6W, Bienville & Claiborne Parishes, LA (CS Shaffer 34 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

69.     JOA (AAPL 610-1982) dated August 15, 2007, covering Section 33, T18N, R6W, Bienville Parish, LA (JC Merritt #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

70.     JOA (AAPL 610-1982) dated May 1, 2009, covering Section 33, T19N, R6W, Claiborne Parish, LA (Kimberly Lay 33 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

71.     JOA (AAPL 610-1982) dated March 5, 2003, covering Section 3, T18N, R6W, Bienville Parish, LA (LA Minerals #1 Alt), by and between Cypress Operating, Inc., as Operator, and Sklarco L.L.C., et al., as Non-Operators

72.     Operating Agreement of West Arcadia Pipeline L.L.C. dated effective as of July 20, 2009, by and between Sklarco L.L.C., McCombs Energy, LTD., and Tensas Delta Exploration Company, LLC, as Members of the Company

        a.   Counterparties:       Tensas Delta Exploration Company, LLC
                                    333 Texas Street, Suite 2121
                                    Shreveport, Louisiana 71101

McCombs Energy LTD
Attn: Gary Woods
750 E. Mulberry Ave. Suite 403
San Antonio, Texas 78212

73.     Assignment And Bill of Sale dated effective as of September 1, 2009, by and between Tensas Delta Exploration Company, LLC and Sklar Exploration Company L.L.C., as Assignors, and West Arcadia Pipeline L.L.C., as Assignee

      a.    Counterparties:       West Arcadia Pipeline L.L.C.
                                         401 Edwards Street, Suite 1601
                                         Shreveport, Louisiana 71101

                                         Tensas Delta Exploration Company, LLC
                                         333 Texas Street, Suite 2121
                                       Shreveport, Louisiana 71101

74.     Assignment And Bill of Sale dated effective as of September 1, 2009, by and between McCombs Energy, LTD. And Sklarco L.L.C., as Assignors, and West Arcadia Pipeline L.L.C., as Assignee

      a.    Counterparties:       West Arcadia Pipeline L.L.C.
                                         401 Edwards Street, Suite 1601
                                       Shreveport, Louisiana 71101

                                         McCombs Energy LTD
                                         Attn: Gary Woods
                                         750 E. Mulberry Ave. Suite 403
                                         San Antonio, Texas 78212

75.     Natural Gas Purchase and Sale Agreement dated September 1, 2009, by and between Texla Energy Management, Inc., as Buyer, and Sklar Exploration Company L.L.C., as Seller

      a.    Counterparties:       Texla Energy Management, Inc.
                                         1100 Louisiana, Suite 4700
                                       Houston, TX 77002

76.     Gas Gathering Agreement dated effective as of October 1, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

      a.    Counterparties:       West Arcadia Pipeline L.L.C.
                                         401 Edwards Street, Suite 1601
                                       Shreveport, Louisiana 71101
                                       Texla Energy Management, Inc.
                                       1100 Louisiana, Suite 4700
                                       Houston, TX 77002

77.     First Amendment to Gas Gathering Agreement dated December 16, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

      a.    Counterparties:       West Arcadia Pipeline L.L.C.
                                         401 Edwards Street, Suite 1601

Shreveport, Louisiana 71101

Texla Energy Management, Inc.
1100 Louisiana, Suite 4700
Houston, TX 77002

78.     Agreement to Distribute Proceeds dated December 16, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, Texla Energy Management, Inc., as Buyer, and Sklar Exploration Company L.L.C. and Tensas Delta Exploration Company, LLC, as Sellers

    a.    Counterparties:          West Arcadia Pipeline L.L.C.
                                     401 Edwards Street, Suite 1601
                                     Shreveport, Louisiana 71101

                                     Texla Energy Management, Inc.
                                     1100 Louisiana, Suite 4700
                                     Houston, TX 77002

79.     Second Amendment to Gas Gathering Agreement dated November 1, 2010, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

    a.    Counterparties:          West Arcadia Pipeline L.L.C.
                                       401 Edwards Street, Suite 1601
                                     Shreveport, Louisiana 71101

                                     Texla Energy Management, Inc.
                                     1100 Louisiana, Suite 4700
                                     Houston, TX 77002

80.     Third Amendment to Gas Gathering Agreement dated June 11, 2014, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

    a.    Counterparties:          West Arcadia Pipeline L.L.C.
                                       401 Edwards Street, Suite 1601
                                     Shreveport, Louisiana 71101

                                     Texla Energy Management, Inc.
                                     1100 Louisiana, Suite 4700
                                     Houston, TX 77002

81.     Participation Agreement dated effective as of March 1, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Resource Ventures, LLC, et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

82.     Participation Agreement dated effective as of June 30, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Petro-Chem Operating Co., Inc., et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

83.     Participation Agreement dated effective as of June 30, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Tiembo, LTD., et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

84.     JOA dated April 17, 1997, covering Sections 19-22, 25-29 and 36-41, T17N, R4E, and Sections 2-7, T16N, R4E, Warren County, Mississippi (Feld Heirs #1 and Feld Heirs #3), by and between Stroud & Luke Production Company, as Operator, and Robert A. Stroud LLC et al., as Non-Operators

85.     Participation Agreement dated August 27, 2012 covering the Summit Extension Prospect, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., as Participant, which includes as Exhibit "A" an Operating Agreement (AAPL Form 610-1989) dated August 27, 2012, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., et al., as Non-Operators

86.     First Modification of Participation Agreement dated effective as of June 1, 2015 covering the Summit Extension Prospect and Southwest Summit Prospects, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., as Participant

87.     Participation and Exploration Agreement dated effective as of October 1, 2013 covering the West Tyler 3D Seismic Prospect, Smith County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated October 1, 2013 covering the Swan Prospect, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

88.     Letter Agreement dated January 7, 2014 regarding amendments to West Tyler 3D Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

89.     Letter Agreement dated October 30, 2014 regarding amendments to West Tyler 3D Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

90.     Participation Agreement dated effective as of March 1, 2013 covering the South Woodlawn Prospect, Marion County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated March 1, 2013, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

91.     Letter Agreement dated May 23, 2013 regarding amendments to Participation Agreement and JOA (South Woodlawn Prospect), Marion County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

92.     Farmout Agreement dated January 7, 2014, by and between Penn Virginia Oil & Gas, L.P., as Farmor, and Sklar Exploration Company L.L.C., as Farmee covering certain oil, gas and mineral leases located in Marion County, TX

        a.   Counterparties:          Penn Virginia Oil & Gas, L.P.

840 Gessner, Suite 800
Houston, Texas 77024

93.    Letter Agreement dated March 14, 2014, by and between Sklar Exploration Company L.L.C., as Farmee and Penn Virginia Oil & Gas, L.P., as Farmor, amended certain terms in the Farmout Agreement

        a.    Counterparties:        Penn Virginia Oil & Gas, L.P.
                                        840 Gessner, Suite 800
                                        Houston, Texas 77024

94.    JOA (AAPL 610-1982) dated October 20, 1999, covering the Steeles Creek Prospect, Limestone County, TX, by and between Sklar-Tex L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

95.    JOA (AAPL 610-1982) dated November 1, 2009, covering the Claude Hayes Unit, Willow Springs Field, Gregg County, TX, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

96.    Participation Agreement dated effective as of July 1, 2014 covering the Mule Creek and Bridge Creek Prospects, Niobrara County, Wyoming, by and between Sklar Exploration Company L.L.C., as Operator, and G&H Production Company, LLC, et al., as Participants, which includes as Exhibit "D-1" an Operating Agreement (AAPL Form 610-1989) dated July 1, 2014 covering the Mule Creek Prospect and as Exhibit "D-2" an Operating Agreement (AAPL Form 610-1989) covering the Bridge Creek Prospect

97.    First Amendment to Participation Agreement (Mule Creek & Bridge Creek Prospects) dated effective January 1, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and G&H Production Company, LLC, et al., as Participants

98.    Purchase and Sale Agreement dated effective as of March 10, 2015 covering the Mule Creek and Bridge Creek Prospects, Niobrara County, Wyoming, by and between Sklarco L.L.C., as Seller, and McCombs Energy, LTD., et al., as Buyers

        a.    Counterparties: See Attachment 110

99.    Participation Agreement dated July 1, 2017 covering the South Harmony Prospect, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., as Participant, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated July 1, 2017, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

100.    Letter Agreement dated June 2, 2016 regarding Farmout Proposal, by and between Sklarco L.L.C, as Farmee, and McCombs Energy, Ltd., covering properties in multiple states

        a.    Counterparties:        McCombs Energy LTD
                                        Attn: Gary Woods
                                      750 E. Mulberry Ave. Suite 403
                                        San Antonio, Texas 78212

101.    Letter Agreement dated June 20, 2016 regarding the purchase of certain rights under Farmout Agreements, by and between Sklarco L.L.C., as Seller, and Bundero Investment Company L.L.C., as Purchaser

    a.    Counterparties:    Bundero Investment Company, L.L.C.
                                        Attn: Robert Bowman
                                        401 Edwards Street, Suite 820
                                        Shreveport, Louisiana 71101

102.    Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the CCL&T 3-7 #1 Well, Escambia Prospect, Conecuh and Escambia Counties, AL.

    a.    Counterparties:    McCombs Energy LTD
                                        Attn: Gary Woods
                                        750 E. Mulberry Ave. Suite 403
                                        San Antonio, Texas 78212

103.    Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering all of Farmor's interest in the Bodcaw 3D Project, Bienville and Natchitoches Parishes, LA.

    a.    Counterparties:    McCombs Energy LTD
                                        Attn: Gary Woods
                                        750 E. Mulberry Ave. Suite 403
                                        San Antonio, Texas 78212

104.    Farmout Agreement dated effective as of July 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering all of Farmor's interest in the Shipps Creek Prospect, Conecuh and Escambia Counties, AL, as amended by that certain Amendment to Farmout Agreement dated September 1, 2019.

    a.    Counterparties:    McCombs Energy LTD
                                        Attn: Gary Woods
                                        750 E. Mulberry Ave. Suite 403
                                        San Antonio, Texas 78212

105.    Farmout Agreement dated effective as of August 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Mt. Carmel Prospect, Escambia County, AL & Santa Rosa County, FL.

    a.    Counterparties:    McCombs Energy LTD
                                          Attn: Gary Woods
                                        750 E. Mulberry Ave. Suite 403
                                        San Antonio, Texas 78212

106.    Farmout Agreement dated effective as of August 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Brewton Prospect, Escambia County, AL.

    a.    Counterparties:    McCombs Energy LTD

Attn: Gary Woods
750 E. Mulberry Ave. Suite 403
San Antonio, Texas 78212

107.   Farmout Agreement dated effective as of July 15, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Mule Creek Prospect, Niobrara County, WY.

    a.   Counterparties:    McCombs Energy LTD
    Attn: Gary Woods
    750 E. Mulberry Ave. Suite 403
    San Antonio, Texas 78212

108.   Farmout Agreement dated effective as of July 15, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Bridge Creek Prospect, Niobrara County, WY.

    a.   Counterparties:    McCombs Energy LTD
    Attn: Gary Woods
    750 E. Mulberry Ave. Suite 403
    San Antonio, Texas 78212

109.   Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the West Tyler 3D Seismic Prospect, Smith County, TX.

    a.   Counterparties:    McCombs Energy LTD
    Attn: Gary Woods
    750 E. Mulberry Ave. Suite 403
    San Antonio, Texas 78212

110.   Letter Agreement dated April 5, 2017 regarding the purchase of certain rights under Farmout Agreements, by and between Bundero Investment Company L.L.C., as Seller, and Sklarco L.L.C., as Purchaser

    a.   Counterparties:    Bundero Investment Company, L.L.C.
    Attn: Robert Bowman
    401 Edwards Street, Suite 820
    Shreveport, Louisiana 71101

111.   Participation Agreement dated effective as of February 20, 2019 covering the North Pachuta Prospect, Clarke County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (AAPL Form 610-1989) dated February 20, 2019, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

112.   Participation Agreement dated effective as of July 1, 2019 covering the Bowdoin Dome Prospect, Phillips and Valley Counties, Montana, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "A" a Restated

Farmout Agreement dated effective as of May 21, 2019, by and between Twin Bridges Resources, LLC and Charter Energy Partners, LLC, as Farmees, and Scout Energy Partners II, LP, as Farmor

113.  JOA (AAPL 610-1982) dated December 15, 2019, covering the E ½ of Section 35 and W ½ of Section 36 (Castleberry Prospect), Township 4 North, Range 10 East, Conecuh County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

114.  Unit Agreement dated November 1, 2018 concerning operation of the Southwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

115.  Unit Operating Agreement dated November 1, 2018 concerning operation of the Southwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

116.  Unit Agreement dated November 1, 2018 concerning operation of the Southeast Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

117.  Unit Operating Agreement dated November 1, 2018 concerning operation of the Southeast Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

118.  Unit Agreement dated November 1, 2018 concerning operation of the Northwest Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

   a.  Counterparties:          Pruet Production Co.
                                Attn: Stan Kynerd
                                217 West Capital Street
                                Jackson, MS 39201

119.  Unit Operating Agreement dated November 1, 2018 concerning operation of the Northwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and Sklarco L.L.C., et al., as Non-Operators

   a.  Counterparties:          Pruet Production Co.
                                Attn: Stan Kynerd
                                217 West Capital Street
                                Jackson, MS 39201

120.  Unit Agreement dated November 1, 2018 concerning operation of the Northeast Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

   a.  Counterparties:          Pruet Production Co.

Attn: Stan Kynerd
217 West Capital Street
Jackson, MS 39201

121.   Unit Operating Agreement dated November 1, 2018 concerning operation of the Northeast Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and Sklarco L.L.C., et al., as Non-Operators

   a.   Counterparties:          Pruet Production Co.
                                 Attn: Stan Kynerd
                                 217 West Capital Street
                                 Jackson, MS 39201

122.   JOA (AAPL 610-1982) dated May 15, 2018, covering the SE/4 of Section 11 (Anderson Johnson 11-9 #1 well), Township 3 North, Range 13 East, Conecuh County, Alabama, by and between Fletcher Petroleum Corp., as Operator, and Sklarco L.L.C., et al., as Non-Operators

   a.   Counterparties:          Pruet Production Co.
                                 Attn: Stan Kynerd
                                 217 West Capital Street
                                 Jackson, MS 39201

123.   Amended & Restated Agreement of Limited Partnership of Maevlo Production Co., LP, by and between Maevlo Management, LLC, as General Partner, and Sklarco L.L.C., et al., as Limited Partners
   a.   Counterparties:          Maevlo Production, LP
                                 Attn: Matthew Montgomery
                                 P.O. Box 287
                                 6140 S. Gun Club Rd K6
                                 Aurora, CO 80237

124.   Confidential Employment Separation Agreement dated November 20, 2018, by and between David Barlow, an individual, Daboil Resources, L.C., Ansaben Trust, Sklar Exploration Company L.L.C., Sklarco L.L.C. and Howard F. Sklar, individually.

   a.   Counterparties:          David A. Barlow
                                 321 Paseo Encinal Street
                                 San Antonio, Texas 78212

125.   Gas Gathering Agreement dated September 16, 2016, by and between Sklar Exploration Company L.L.C., as Gatherer, Sklarco L.L.C., as Farmor, and McCombs Energy, LTD., as Farmee.

   a.   Counterparties:          McCombs Energy LTD
                                 Attn: Gary Woods
                                 750 E. Mulberry Ave. Suite 403
                                 San Antonio, Texas 78212

126.   Letter Agreement dated September 30, 2019 regarding the Matchbox Prospect, San Jacinto County, Texas, by and between Davis Holdings, LP and Sklarco L.L.C., which includes as Exhibit B an Operating Agreement (AAPL Model Form 610-1982) dated September 30, 2019, by and between

Davis Southern Operating Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators.

    a.   Counterparties:    Davis Holdings, LP
                                     Attn: Ross Davis
                                     1500 McGowen Street, Suite 200
                                     Houston, TX 77004

127.    General Terms and Conditions Agreement, Lease Agreement, Management Agreement, Dry Lease Exchange Agreement and Side Letter Agreement dated May 1, 2019, by and between Sklar Transport L.L.C. and Flexjet, LLC.

    a.   Counterparties:    Flexjet, LLC
                                       26180 Curtiss Wright Parkway
                                     Cleveland, OH 44143

128.    Amended and Restated JOA (AAPL 610-1982) dated December 15, 2019, covering the E/2 of Section 35 and W/2 of Section 36 (Myrtice Ellis Et Al 35-9 #1 well), Township 4 North, Range 10 East, Conecuh County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

129.    JOA (AAPL 610-1989) dated July 15, 2019, covering the Bowdoin Dome Initial Block, Phillips County, Montana, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

**Fill in this information to identify the case:**

Debtor name    **Sklarco, LLC**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    _____

■ Check if this is an amended filing

Official Form 206H

# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 **Sklar Exploration** | **5395 Pearl Parkway Suite 200 Boulder, CO 80301** | **East West Bank Treasury Department** | ■ D ___2.1___ ☐ E/F _____ ☐ G _____ |
| 2.2 **Alan Sklar Grantor Trust** | **5395 Pearl Parkway, Suite 200 Boulder, CO 80301** | **Howard F. Sklar Trust** | ☐ D _____ ☐ E/F _____ ■ G ___2.1___ |
| 2.3 **Jacob Sklar Grantor Trust** | **5395 Pearl Parkway Suite 200 Boulder, CO 80301** | **Howard F. Sklar Trust** | ☐ D _____ ☐ E/F _____ ■ G ___2.1___ |
| 2.4 **Miriam Sklar, LLC** | | **Howard F. Sklar Trust** | ☐ D _____ ☐ E/F _____ ■ G ___2.1___ |

Debtor    **Sklarco, LLC**                                        Case number *(if known)*
_____          _____

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|

| 2.5 | **Sklar Exploration Company, LLC** | **5395 Pearl Parkway Suite 200 Boulder, CO 80301** | **Howard F. Sklar Trust** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.1__ |

| 2.6 | **Succession of Miriam Mandel Sklar** | | **Howard F. Sklar Trust** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.1__ |

**Fill in this information to identify the case:**

Debtor name    **Sklarco, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   _____

■ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ☐ Operating a business<br>■ Other   **Revenue from Interests** | **$1,909,873.37** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other   **Revenue from Interests** | **$15,780,254.00** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other   **Revenue from Interests** | **$19,022,035.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | | | |

Debtor   **Sklarco, LLC**_____     Case number *(if known)*_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **Bruce Howard** | **01/22/2020<br>1,225.00<br>02/27/2020<br>8,900.00<br>03/25/2020<br>1,600.00** | **$11,725.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2.   **Cecil Earl Moran as Trustee of GST** | **1/10/20** | **$22,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3.   **Maevlo Production LP** | **1/2/20 -<br>$65,000<br>1/30/20 -<br>$60,000** | **$125,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4.   **Par Minerals Corporation<br>701 Texas Street<br>Shreveport, LA 71101** | **01/22/2020<br>15,518.54<br>02/07/2020<br>12,525.00<br>02/20/2020<br>22,949.76** | **$47,993.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5.   **Pruet Production Co<br>PO Box 11407<br>Birmingham, AL 35246-1129** | **01/22/2020<br>1,219.02<br>01/30/2020<br>42,519.24** | **$43,738.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4.   **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

Debtor   Sklarco, LLC _____   Case number *(if known)* _____

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **Sklar Exploration, LLC**<br>**5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301**<br>**Related Entity/Operating Entity** | **06/27/2019**<br>**320,000.00**<br>**Sklar Exploration Co., L.L.C.**<br>**09/24/2019**<br>**300,000.00**<br>**Sklar Exploration Co., L.L.C.**<br>**09/25/2019**<br>**10,000.00**<br>**Sklar Exploration Co., L.L.C.**<br>**11/05/2019**<br>**20,000.00**<br>**Sklar Exploration Co., L.L.C.**<br>**01/16/2020**<br>**160,000.00**<br>**Sklar Exploration Co., L.L.C.** | **$810,000.00** | **Transfer of Funds to Operating Entity to be Used in Ongoing Operations** |

5.   **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.   **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7.   **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor    **Sklarco, LLC**                                                      Case number *(if known)*

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **NOTICE OF VIOLATION CONCERNING CASTLEBERRY FIELD AREA 1, FACILTIY NO. 103-0021 AND CASTLEBERRY FIELD AREA 2, FACILITY NO. 103-0026** | **Alleged violation of air permits issued by the Alabama Dept. of Environmental Management due to leaking pressure relief safety valves on well production equipment** | **Alabama Department of Environmental Management 1400 Coliseum Blvd. Montgomery, AL 36130** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.2. | **Petition for Refund of Severance Taxes** | **Petition by Sklar Exploration Company and Sklarco for the refund of $493,777.91 in excess oil and gas severance taxes paid to the Alabama Department of Revenue concerning the Fishpond Oil Unit in Escambia County, Alabama.** | **Alabama Department of Revenue Business and License Tax Division Severance and License Section P.O. Box 327550 Montgomery, AL 36132** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **BHP BILLITON PETROLEUM PROPERTIES (N.A.), L.P. ET AL. V. EARNEST H. TURNER, III, ET AL Docket No. 145651** | **Concursus proceeding concerning dispute over ownership of minerals along the Red River, Bossier Parish, Louisiana.** | **26th Judicial District Court Bossier Parish Louisiana** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **KHCD PROPERTIES, LLC, ET AL., V. BPX PROPERTIES (N.A.), L.P., ET AL. Docket No. C-1609212** | **Dispute over mineral ownership in tracts along the Red River, Bossier Parish, Louisiana.** | **26th Judicial District Court Bossier Parish Louisiana** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **SWEPI, LP AND ENCANA OIL & GAS (USA) INC. V. M&M ALMOND, LLC, ET AL Docket No. 611710** | **Dispute over ownership of minerals in Coushatta Bayou, Red River Parish, Louisiana.** | **19th Judicial District Court East Baton Rouge Parish Louisiana** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   **Sklarco, LLC** _____   Case number *(if known)* _____

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.6.   **LISBON UNITED METHODIST CHURCH, ET AL., V. KINDER MORGAN, INC., ET AL. Docket No. 40301** | **Pollution and contamination suit (legacy lawsuit) concerning certain lands located in Claiborne Parish, Louisiana.** | **2nd Judicial District Court Claiborne Parish Louisiana** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9.   List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **Sklarco, LLC**                                                  Case number *(if known)*

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

    <u>Social Security Numbers and Tax ID Numbers</u>

    Does the debtor have a privacy policy about that information?
    ☐ No
    ■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | Sklarco, LLC | Case number *(if known)* | |
|---|---|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐   No.

■   Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

Debtor   **Sklarco, LLC**                                      Case number *(if known)*

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **Lisbon United Methodist Church, et al., v. Kinder Morgan, Inc., et al. Docket No. 40301** | **2nd Judicial District Court, Claiborne Parish, Louisiana** | **Pollution and contamination suit (legacy lawsuit) concerning certain lands located in Claiborne Parish, Louisiana.** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|---|
| 25.1. | **Maevlo Production LP**<br>7495 S. Gartrell Rd<br>Aurora, CO 80016 | **Investment Company; Debtor owns 481.5 Limited Partnership Units amounting to 12.19% interest in Maevlo** | EIN:  84-3282799<br><br>From-To  2019 - Current |
| 25.2. | **1908 Brands, Inc.**[1] | **Investment Company; Debtor owns 5% interest** | EIN:<br><br>From-To |
| 25.3. | **9.7 Conroe Ventures** | **Investment Company; Company is currently inactive** | EIN:<br><br>From-To |
| 25.4. | **Boulders on Fern, LLC** | **Real Estate Investment Company wih Ownership Interest in Apartment Complex in Shreveport, LA; Debtor owns 20.83% Interest** | EIN:<br><br>From-To |
| 25.5. | **LTP Opportunity Fund I, LP** | **Investment Company; Debtor owns 2.04% Ownership Interest** | EIN:<br><br>From-To |
| 25.6. | **LTP Timberquest Fund, LP** | **Investment Company; Debtor owns 1.62% interest** | EIN:<br><br>From-To |

**1 The Debtors' investigation of the ownership of the companies is ongoing and subject to further review and revision as additional information becomes available.**

Debtor    **Sklarco, LLC**                                        Case number *(if known)*

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.7. **Sanus Pharmaceuticals, LLC** | **Investment Company; Company is inactive; Debtor owns 20% interest** | EIN:<br><br>From-To |
| 25.8. **Trout Creek Ventures** | **Investment Company; Debtor owns 22.22% interest** | EIN:<br><br>From-To |
| 25.9. **West Arcadia Pipeline, LLC** | **Investment Company; Debtor owns 33.3% Interest** | EIN:<br><br>From-To |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | **March 2020-Current** |
| 26a.2. **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | **2018-Current** |
| 26a.3. **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | **2018** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | |
| Name and address | Date of service<br>From-To |
| 26b.2. **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | **Acquired by Plant Moran** |
| Name and address | Date of service<br>From-To |
| 26b.3. **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

Debtor   **Sklarco, LLC**                                       Case number *(if known)*

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | |
| 26c.2. **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |
| 26c.3. **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |
| 26c.4. **Sklarco, LLC**<br>**5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **C&J Energy Services**<br>**3990 Rogerdale**<br>**Houston, TX 77042** |
| 26d.2. **East West Bank Treasury Department**<br>**135 N. Los Robles Ave, Ste 600**<br>**Pasadena, CA 91101** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Howard F. Sklar Trust | 5395 Pearl Parkway<br>Suite 200<br>Boulder, CO 80301 | Equity Holder | 100% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Howard F. Sklar, Individually | 5395 Pearl Parkway<br>Suite 200<br>Boulder, CO 80301 | Manager | 0% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

| Debtor | Sklarco, LLC | Case number *(if known)* | |
|---|---|---|---|

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Howard Sklar/Howard F. Sklar Trust<br>5395 Pearl Parkway<br>Suite 200<br>Boulder, CO 80301 | $2,142,654.00 | See Attached | Salary attributed to SEC: $500,000.00 Distributions to Howard Sklar and/or the Howard Sklar Trust: $1,575,000.00 Reimbursement of Expenses: $67,654.00 |
| | Relationship to debtor<br>Equity Holder | | | |
| 30.2. | Alan Sklar Grantor Trust<br>5395 Pearl Parkway, Suite 200<br>Boulder, CO 80301 | $339,278.75 | See Attached | |
| | Relationship to debtor<br>Non-Statutory Insider | | | |
| 30.3. | Maren Trust | $3,000 | July 15, 2019 | |
| | Relationship to debtor<br>Non-Statutory Insider | | | |
| 30.4. | Miriam Sklar, LLC | $1,502.23 | 2/21/20 | |
| | Relationship to debtor<br>Statutory Insider | | | |
| 30.5. | Jacob Sklar Grantor Trust<br>5395 Pearl Parkway<br>Suite 200<br>Boulder, CO 80301 | $320,312.47 | See Attached | |
| | Relationship to debtor<br>Statutory Insider | | | |
| 30.6. | Succession of Miriam Mandel Sklar | 12/12/2019  8,680.00<br>01/13/2020  16,000.00 | | |
| | Relationship to debtor<br>Statutory Insider | | | |

Debtor   **Sklarco, LLC**                                      Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.7 . | **JJS Working Interests, LLC** | **09/30/2019  1,791.77**<br>**10/31/2019  1,476.06** | | |
| | **Relationship to debtor**<br>**Non-Statutory Insider** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

   **WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
   18 U.S.C. §§ 152, 1341, 1519, and 3571.

   I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

   I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 23, 2020**

**/s/ James Katchadurian, CR3 Partners**              **James Katchadurian, CR3 Partners**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor    **Chief Restructiring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**Jacob Sklar Trust Distributions**

| Date | Amount | Description | Category |
|---|---|---|---|
| 8/31/219 | $ 13,727.97 | O&G net income 8/31 jib | G&L |
| 9/30/2019 | $ 11,943.48 | O&G net income9/30 jib | Check Payment |
| 11/30/2019 | $ 10,091.25 | O&G net income 11/30 jib | Check Payment |
| 12/31/2019 | $ 6,078.50 | O&G net income 12/31 jib | Check Payment |
| 1/31/2020 | $ 3,393.38 | O&G net income 1/31 jib | Check Payment |
| 2/29/2020 | $ 14,089.60 | O&G net income 2/29 jib | Check Payment |
| 4/25/2019 | $ 48,585.14 | $ 16,350.54 | G&L |
| | | $ 29,687.00 | Boulders on Fern |
| | | $ 2,025.93 | TimberQuest |
| | | $ 521.67 | LTP Opportunity Fund |
| | | $ 48,585.14 | |
| 5/22/2019 | $ 32,966.51 | O&G net income 4/30 jib | G&L |
| 7/11/2019 | $ 28,466.38 | $ 13,925.20 | 5/31 JIB |
| | | $ 14,541.18 | 6/30 JIB |
| | | $ 28,466.38 | |
| 8/20/2019 | $ 46,181.84 | $ 16,494.84 | G&L |
| | | $ 29,687.00 | Boulders on Fern |
| | | $ 46,181.84 | |
| 8/22/2019 | $ 24,311.18 | TimberQuest | |
| 10/21/2019 | $ 1,620.74 | TimberQuest | |
| 11/13/2019 | $ 26,967.00 | Boulders on Fern | |
| 11/27/2019 | $ 8,240.00 | draw | |
| 12/30/2019 | $ 4,400.00 | draw | |
| 1/23/2020 | $ 21,249.50 | Boulders on Fern | |
| 2/27/2020 | $ 10,000.00 | draw | |
| 3/5/2020 | $ 8,000.00 | draw | |
| **Total** | **$ 320,312.47** | | |

**Alan Sklar Trust Distributions**

| Date | Amount | Description | | Category |
|---|---|---|---|---|
| 8/22/2019 | $ 24,311.19 | TimberQuest | | |
| 8/31/2019 | $ 15,832.62 | O&G net income 8/31 jib | | G&L |
| 9/30/2019 | $ 11,290.42 | O&G net income 9/30 jib | | Check Payment |
| 11/30/2019 | $ 13,635.99 | O&G net income 11/30 jib | | Check Payment |
| 12/31/2019 | $ 8,446.28 | O&G net income 12/31 jib | | Check Payment |
| 1/31/2020 | $ 5,585.06 | O&G net income 1/31 jib | | Check Payment |
| 2/29/2020 | $ 17,366.00 | O&G net income 2/29 jib | | Check Payment |
| 4/25/2019 | $ 66,741.97 | $ | 34,507.38 | G&L |
| | | $ | 29,687.00 | Boulders on Fern |
| | | $ | 2,025.93 | TimberQuest |
| | | $ | 521.66 | LTP Opportunity Fund |
| | | $ | 66,741.97 | |
| 5/22/2019 | $ 37,546.69 | O&G net income 4/30 jib | | |
| 7/11//19 | $ 38,310.19 | $ | 19,264.02 | 4/30 jib |
| | | $ | 19,046.17 | 5/31 jib |
| | | $ | 38,310.19 | |
| 8/20/2019 | $ 50,375.09 | $ | 20,688.09 | G&L |
| | | $ | 29,687.00 | Boulders on Fern |
| | | $ | 50,375.09 | |
| 10/21/2019 | $ 1,620.75 | TimberQuest | | |
| 11/13/2019 | $ 26,967.00 | Boulders on Fern | | |
| 1/23/2020 | $ 21,249.50 | Boulders on Fern | | |
| | $ 339,278.75 | | | |

**Sklarco Transfers to Howard F. Sklar/Howard Sklar Trust**

| | SALARY | DISTRIBUTION | REIMBURSE | |
|---|---|---|---|---|
| 7/24/2019 | $ 41,666.67 | $ 88,333.33 | | |
| 7/24/2019 | | | $ 67,654.00 | |
| 7/5/2019 | | $ 130,000.00 | | |
| 6/20/2019 | $ 41,666.67 | $ 88,333.33 | | |
| | | | | |
| 4/1/2019 | $ 41,666.67 | $ 88,333.33 | | |
| 4/26/2019 | | $ 40,000.00 | | |
| 5/1/2019 | | $ 225,000.00 | | |
| 5/24/2019 | $ 41,666.67 | $ 88,333.33 | | |
| 7/9/2019 | | $ 50,000.00 | | |
| 7/3/2019 | | $ 30,000.00 | | |
| 8/22/2019 | | $ 70,000.00 | | |
| 8/22/2019 | $ 41,666.67 | $ 88,333.33 | | |
| 8/29/2019 | | $ 10,000.00 | | |
| 9/3/2019 | $ 41,666.67 | $ 158,333.33 | | |
| 9/10/2019 | | $ 30,000.00 | | |
| 10/2/2019 | $ 41,666.67 | $ 148,333.33 | | |
| 11/1/2019 | $ 41,666.67 | $ 58,333.33 | | |
| 11/27/2019 | | $ 20,000.00 | | |
| 12/4/2019 | $ 41,666.67 | $ 138,333.33 | | |
| 12/31/2019 | | $ 25,000.00 | | |
| 1/3/2020 | $ 125,000.00 | | | |
| **Total** | **$ 500,000.00** | **$ 1,575,000.00** | **$ 67,654.00** | **$ 2,142,654.00** |

**Fill in this information to identify the case:**

Debtor name **Sklarco, LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

■ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                            **12/15**

| Part 1: | **Summary of Assets** |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*......................................................................................... $ 75,422,000.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................................................ $ 45,490,640.15

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.......................................................................................... $ 120,912,640.15

| Part 2: | **Summary of Liabilities** |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $ 22,350,000.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................. $ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................... +$ 244,614.57

4. **Total liabilities** ................................................................................................
   Lines 2 + 3a + 3b                                                                                        $ 22,594,614.57

**Fill in this information to identify the case:**

Debtor name    **Sklarco, LLC**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.  **East West Bank** | **Checking** | | $836,774.15 |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | **$836,774.15** |

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11b. Over 90 days old: | 516,519.88 | - | 516,519.88 | =.... | $0.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Debtor **Sklarco, LLC**
Name

Case number *(If known)* _____

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

|  | $0.00 |
|---|---|

---

**Part 4:**   **Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership | | |
|---|---|---|---|
| 15.1. Interest in 1908 Brands, Inc. [1] | 5 % | N/A | $0.00 |
| 15.2. Interest in 9.7 Conroe Joint Venture - Company is inactive | N/A % | N/A | $0.00 |
| 15.3. Interest in Boulders on Fern, LLC | 20.83 % | | $0.00 |
| 15.4. Interest in LTP Opportunity Fund I, LP | 2.04 % | Book Value | $0.00 |
| 15.5. Interest in LTP TimberQuest Fund, LP | 1.62 % | N/A | $0.00 |
| 15.6. Interest in Sanus Pharmaceuticals LLC - Company is Inactive | 20 % | N/A | $0.00 |
| 15.7. Interest in Trout Creek Ventures, LP | 22.22 % | N/A | $0.00 |
| 15.8. Interest in West Arcadia Pipeline, LLC | 33.3 % | | $0.00 |
| 15.9. Maevlo Production, LP | 12.19 % | | $0.00 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

[1] **The Debtors' investigation of the ownership of the investment companies is ongoing and subject to further review and revision**

Debtor   **Sklarco, LLC**                                                Case number *(If known)* _____
         Name

17.   **Total of Part 4.**                                                                    | $0.00 |
      Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | **Inventory, excluding agriculture assets** |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| **General description** Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.  **Aircraft and accessories** | | | |
| 50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Machinery, Fixtures, and Equipment on Wells; summary by well attached; full listing available upon request; value is based on cost of machinery, equipment, and supplies; well equipment cannot liquidated separately** | $44,653,866.00 | Book Value | $44,653,866.00 |

51.   **Total of Part 8.**                                                        | $44,653,866.00 |
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ■ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ■ No

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 3

| Debtor | Sklarco, LLC | Case number (If known) | |
|---|---|---|---|
| | Name | | |

☐ Yes

---

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Undivided Interest in Oil and Gas Leases - See Attached; additional information including full legal descriptions available upon request from Debtor's counsel; Value based on April 1, 2020 Reserve Report at $31.96/bbl** | **Mineral Lease; Debtor is working interest holder** | **Unknown** | | **$75,422,000.00** |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| $75,422,000.00 |
|---|

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

---

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

---

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| Current value of debtor's interest |
|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor   **Sklarco, LLC**
_____   Case number *(If known)* _____
Name

| | |
|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |

**Overriding and Working Interests in Sklar Exploration Operated Properties - See Attached**                                    Unknown

**Overriding and Working Interests in Non-Sklar Exploration Operated Properties; See attached**                              Unknown

78.   **Total of Part 11.**

| | |
|---|---|
| | **$0.00** |

Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Debtor      **Sklarco, LLC**                                         Case number *(If known)* _____
            <sub>Name</sub>

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $836,774.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $44,653,866.00 | |
| 88. **Real property.** *Copy line 56, Part 9*......................................................................> | | $75,422,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $45,490,640.15 | + 91b. $75,422,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $120,912,640.15 |

---

# Oil and Gas Leases

| Lease Prospect Name | Lessor Name | Lease State | Lease County | Lease Effective Date | Well Name |
|---|---|---|---|---|---|
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Cindy Lou Cloyd | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Daniel Read Living Trust | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Hassell 1989 Trust Louise S. Hassell, Trustee | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Ann Hassell Turner | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Joan Marie Simpson | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 04/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 04/23/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 03/02/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 06/14/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 07/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Harry L. Plaster | Louisiana | Bienville | 08/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Red Barn Land Company L.P. Mary Frances Sutton Merritt, | Louisiana | Bienville | 09/29/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 01/08/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Timothy H. Atkins | Louisiana | Bienville | 10/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 11/01/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 07/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 08/09/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 03/28/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 JC Merritt #1; L HOSS RA SUC |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 01/22/2007 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Susan S. Stroud | Louisiana | Bienville | 02/16/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 04/16/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Nora Elizabeth Mason Sanders | Louisiana | Claiborne | 05/01/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Jeannet Sanders Dewil | Louisiana | Claiborne | 05/01/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Dorothy Jean Moore | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Patricia Joann Sanders Pascarella & Joseph F. Pascarella | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Shirley Ann Matteson & Wes Matteson | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Troy W. Moore & Gracie Illardo Moore | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M.L. Towns & Kathy T. Towns | Louisiana | Claiborne | 01/23/2008 R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | DSK Ltd | Louisiana | Claiborne | 09/04/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 |
| West Arcadia Prospect | Frances Elouise Sanders | Louisiana | Claiborne | 04/23/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joseph C. Sanders & Wilma Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Alvin Curtis Jordan, Deceased | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Hubie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Candice Howard Shaughnessy | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Monika Lemoine Locke | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Royce Henley Trust c/o Jewel Elmer Johnson as trustee | Louisiana | Claiborne | 12/04/2007 | |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Donald Wayne Corbin & Patricia Ann Corbin | Louisiana | Claiborne | 10/02/2007 | |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | |
| West Arcadia Prospect | Mary Lou Powell McCants | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Ina Powell Collins | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Mertie Lucille Powell, Deceased | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Claudine Guthrie Powell | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Thaddeus Truly Pardue | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 08/06/2007 | |
| West Arcadia Prospect | Rodney Trammel | Louisiana | Claiborne | 06/01/2007 | |
| West Arcadia Prospect | Mary Frances Nelson Joyner | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | Rogers Family Trust | Louisiana | Claiborne | 03/27/2007 | |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Opal Cox Wells | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Eva Cox Hammons | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 | |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 | |
| West Arcadia Prospect | William Ronald Hays | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Elinor D. Turner | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Peggy Sims Reese | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross D. Moak Jr. & Dana Price Moak | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Joanna Hunter Beaird Carson | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Marjorie Beard, Deceased | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ruth Beard Hanby | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Mattie Lillian Murphey | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Elise E. Hindman | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Michael Beard | Louisiana | Claiborne | 01/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Patricia Lynn B. Stewart | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Marcelene Mask Dillard | Louisiana | Claiborne | 04/16/2007 | R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | R D Moak #1 |
| West Arcadia Prospect | Rebecca Ann Henry Games | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Vicki Waynette Henry Harris | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Barry Wayne Henry | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Shirley Gay Henry Lykins | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Jimmy Marvin Henry | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Jeffrey Todd Penix | Louisiana | Claiborne | 10/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Marcia B. Woodard | Louisiana | Claiborne | 04/11/2007 | R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 | R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 | R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | R D Moak #1 |
| West Arcadia Prospect | Kristi B. Huffstetler | Louisiana | Claiborne | 08/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Robby Joe Byrd & wife, Betty Johnson Byrd | Louisiana | Claiborne | 04/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Mark Johnson | Louisiana | Claiborne | 04/10/2007 | R D Moak #1 |
| West Arcadia Prospect | The Orval Dwane Sanders Test. Trust Andre L. Sanders, | Louisiana | Claiborne | 06/13/2007 | R D Moak #1 |
| West Arcadia Prospect | Andre L. Sanders, | Louisiana | Claiborne | 06/13/2007 | R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 08/30/2007 | R D Moak #1 |
| West Arcadia Prospect | Cynthia Casey Rogers | Louisiana | Claiborne | 08/30/2007 | R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey III | Louisiana | Claiborne | 08/30/2007 | R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 | R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 | R D Moak #1 |
| West Arcadia Prospect | Howard Scott Powell | Louisiana | Claiborne | 09/05/2007 | R D Moak #1 |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Vernon Lavoe Davidson | Louisiana | Claiborne | 11/17/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Mt. Mariah United Methodist Church, Inc. | Louisiana | Claiborne | 01/28/2003 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 | |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 |
| West Arcadia Prospect | Elbin Lamar Greer, et ux. | Louisiana | Bienville | 07/21/1989 |
| West Arcadia Prospect | Lottie Jo Greer Ward, et ux. | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Charles Bryan Trust Premier Bank, N.A. Trustee | Louisiana | Bienville | 10/05/1989 |
| West Arcadia Prospect | Caleb Joseph (C.J.) Greer c/o Mrs. Branda Greer Jennings | Louisiana | Bienville | 08/07/1989 |
| West Arcadia Prospect | John D. Williams, Jr. | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Joan Ruth Williams King | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Billy D. Bryan | Louisiana | Bienville | 08/16/1989 |
| West Arcadia Prospect | Gary L. Greer, et al. | Louisiana | Bienville | 07/21/1989 |
| West Arcadia Prospect | Vernon L. Speer, et ux. | Louisiana | Bienville | 04/13/1989 |
| West Arcadia Prospect | Ann Jones Sisson Tejada | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 07/20/1989 |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Celia Ann Jones | Louisiana | Bienville | 01/31/1990 |
| West Arcadia Prospect | Lucille B. Jones | Louisiana | Bienville | 02/08/1990 |
| West Arcadia Prospect | Janis Louise Jones Grigsby | Louisiana | Bienville | 02/08/1990 |
| West Arcadia Prospect | Bette Jeanette Jones Krack | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 Sarah Pate 26 #1 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |

| | | | | | |
|---|---|---|---|---|---|
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Clinton O. Hyde, Jr., Deceased | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Willa Hyde Cox | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 | Craft-Mack 17-2 #1 |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | Craft-Mack 17-2 #1 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Mary Jo Hyde Thompson | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Beaven-Jackson Lumber & Vaneer Co. | Alabama | Conecuh | 06/10/2009 | |
| North Beach Prospect | M. Steven Moehle & Betty Linda Moehle | Alabama | Conecuh | 06/11/2004 | |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 | |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 | |
| North Beach Prospect | Jason L. Pate & Sharon Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | Jennifer Lynn Travis & Charles Lee Travis | Alabama | Conecuh | 06/08/2004 | |
| North Beach Prospect | Willie F. McClain & Wanda T. McClain | Alabama | Conecuh | 06/08/2004 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 | |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eulis Brye | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Soterra, LLC c/o Regions Bank Natural Resources Dpt | Alabama | Conecuh | 11/12/2007 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | James P. Prindle | Alabama | Conecuh | 07/16/2015 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Church of Christ of the Primitive Faith and Order at | Alabama | Conecuh | 12/22/2004 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Willie Mae Huntley | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Eva McCreary | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Irene McCreary, Deceased | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Robert Floyd, Jr. | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Clarence Lee Howard | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | McKinzell Floyd | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | Rosemary Ralls Harper | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Carol Ralls Pate | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 Craft-Mack 17-4 #1 |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 |
| North Beach Prospect | Blackstone Natraul Resources I, L.P. | Alabama | Conecuh | 06/04/2014 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Escambia | 08/10/2013 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 |
| Bear Creek West | Mark Tapia Augusta Tapia | Alabama | Monroe | 03/19/2011 |
| Bear Creek West | Ersell Beck | Alabama | Monroe | 03/19/2011 |
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 |

| | | | | |
|---|---|---|---|---|
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Annette Jeffers | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Teresa Davis | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Alex Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | John Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Pamela Thames | Alabama | Monroe | 02/28/2011 |
| Bear Creek West | Michael Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Eugene Thomas | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Hazel T Nero | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Helen T Lyons | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Theodore Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Loretta Mc Cants | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Shirley Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Minnie E Stallworth | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Earnestine King | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Evelyn Murray | Alabama | Monroe | 04/22/2013 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bovina Field | Tormin, Inc. | | | 03/03/2002 |
| Bovina Field | Anderson-Tully Company | | | 03/06/2001 |
| Bovina Field | Velma R. Jones | Mississippi | Warren | 03/15/2002 |
| Bovina Field | Aubrey Leroy Amos Heirs C/O Chancery Clerk #2003-153 | Mississippi | Warren | 07/08/2003 |
| Bovina Field | Lucille A. Brown | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Berdie C. Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Simon Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Mary Lee A. Robbins | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Cassandra A. Norwood | Mississippi | Warren | 06/25/2002 |
| Bovina Field | Josie B. Amos | Mississippi | Warren | 06/25/2002 |
| Bovina Field | H. O. Tidwell | Mississippi | Warren | 02/20/2001 |
| Bovina Field | Charles Schaeffer & Ruby Schaeffer | Mississippi | Warren | 07/09/2002 |
| Bovina Field | John E. Bell | Mississippi | Warren | 01/31/2002 |
| Bovina Field | Rosie D. Marsh | Mississippi | Warren | 07/07/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Charles Scott & Joyce Scott | Mississippi | Warren | 03/02/2003 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Joseph A. Farrar | Mississippi | Warren | 06/10/1981 |
| Bovina Field | Howard T. Ettinger | Mississippi | Warren | 12/22/1980 |
| Bovina Field | Henry W. Harrel | Mississippi | Warren | 09/10/1981 |
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 |

| | | | | | |
|---|---|---|---|---|---|
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 | |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 | |
| Bovina Field | James E. Wood & Joyce Wood | Mississippi | Warren | 11/13/1980 | |
| Bovina Field | Willam Kirk Stevens & Janice Stevens | Mississippi | Warren | 12/23/1980 | |
| Bovina Field | Oswald Jones & Linda Jones | Mississippi | Warren | 11/14/1980 | |
| Bovina Field | Malcolm G. Anding & Wilhelmina Anding | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Frances H. Wilson Sheffield | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Paul Anthony Taccarino | Mississippi | Warren | 11/19/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Jerome Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Barbara Ann Peoples-Smith | Louisiana | Bienville | 08/08/2011 | John D Bryant #1 |
| West Bryceland Saddle | Polly Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Robert Holland | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | Andre Toliver | Louisiana | Bienville | 01/22/2012 | John D Bryant #1 |
| West Bryceland Saddle | William Holland | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Ida Faye Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Leo Williams, Sr and Ida Fay Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Baker Forests, LP | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Louisiana Minerals, LTD | Louisiana | Bienville | 07/27/2011 | John D Bryant #1 |
| West Bryceland Saddle | E.W. Merritt Land & Timber Co., Inc. | Louisiana | Bienville | 09/22/2012 | John D Bryant #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Echo Papa 10-10 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Evans 11-4 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Iris Jean Thrasher Cotton | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |

| | | | | |
|---|---|---|---|---|
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Patricia Thrasher Busher | Louisiana | Bienville | 06/23/2014 Evans 11-4 #1 |
| East Castor | Roy David Deroche, et ux | Louisiana | Bienville | 06/20/2014 Echo Papa 10-10 #1 |
| East Castor | Echo Papa LLC | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Evans Land Management, LLC | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Teresa Haddox | Louisiana | Bienville | 05/07/2014 Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Bruce Roy Humphrey | Louisiana | Bienville | 05/14/2014 Echo Papa 10-10 #1 |
| East Castor | Zachariah Hagin | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 |
| East Castor | Janis Evans Leach | Louisiana | Bienville | 06/11/2014 Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Kevin Lane Johnson, et ux | Louisiana | Bienville | 05/07/2014 Echo Papa 10-10 #1 |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 Evans 11-4 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 Echo Papa 10-10 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 |
| East Castor | Zachary T. Thrasher | Louisiana | Bienville | 06/23/2014 Evans 11-4 #1 |
| East Castor | Regina Watts Thrasher | Louisiana | Bienville | 07/07/2014 Evans 11-4 #1 |
| East Castor | Maurice S. Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Connie Thrasher Wilson | Louisiana | Bienville | 06/16/2014 Evans 11-4 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 Echo Papa 10-10 #1 |
| East Castor | Britney Shae Thrasher | Louisiana | Bienville | 06/23/2014 Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Florian J. Thomala, et al | Louisiana | Bienville | 06/20/2014 Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 Echo Papa 10-10 #1 |
| East Castor | Ray L Southern | Louisiana | Bienville | 05/08/2014 Echo Papa 10-10 #1 |
| East Castor | Sherry M. Hall Taylor | Louisiana | Bienville | 05/14/2014 Echo Papa 10-10 #1 |
| East Castor | JFKELLEY Clan, LLC | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Barbara Evans Rogers | Louisiana | Bienville | 06/04/2014 Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Jerry Lane Sullivan | Louisiana | Bienville | 09/24/2014 Echo Papa 10-10 #1 |
| East Castor | LTD Hunters, LLC | Louisiana | Bienville | 09/02/2014 Echo Papa 10-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Larry and Carolyn Carr | Louisiana | Bienville | 08/21/2014 | Evans 11-4 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | John Allen Merritt, Sr. and Donna Sue Merritt, H&W | Louisiana | Bienville | 09/23/2016 | Echo Papa 10-10 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Billy J. Nolan | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | James M. Humphrey | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Pine Grove Church | Louisiana | Bienville | 03/06/2017 | Evans 11-4 #1 |
| East Castor | Jacob W. Branch and Megan T. Branch | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Paul A. Thomas and Lisa D. Thomas | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Bobbie L. Halbert | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Curtis and Lottie Dison | Louisiana | Bienville | 01/30/2017 | Evans 11-4 #1 |
| East Castor | Dwight Shane Lewter | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Sandra Thrasher Marson | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Carol A. Daniel | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Linda F. Lawrence | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Doris M. Betts, Deceased | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Michael J. Betts | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | John K. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Chris R. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |

| | | | | | |
|---|---|---|---|---|---|
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Kelly A. Wade Estate Cause No. 5346 in Leon County | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | Lisa A. Wade Estate Cause No. 5346 in Leon County Court, | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | SEGB, Inc. | Texas | Leon | 04/01/2001 | VK Hill #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Johnston-Stewart 32-12 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Tully Logan & Annie Lee Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Jack D. Logan & Margaret Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Kenneth Allen Baker | Alabama | Conecuh | 01/09/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | Raymond B. Logan & Billie Joyce Logan | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | James W. Logan, Deceased Nell Marie Logan, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Bertie T. Hassell & Juanita T. Hassell, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | R. Wyatt Feagin | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Nanette Feagin Beck | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Noel E. Lindholm & Gloria H. Lindholm | Alabama | Conecuh | 03/10/2006 | Salter 29-13 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 03/03/2006 | Salter 29-13 #1 |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 05/12/2006 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Cedar Creek L&T 31-12 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Marjorie Rabun Woodell | Alabama | Escambia | 06/28/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | George M. Findley Estate Larry Findley, Executor | Alabama | Escambia | 05/14/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Syble LaJune White | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 01/16/2019 | |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Karen A. Fulford | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 02/22/2016 | |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2019 | |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Conecuh | 06/24/2010 | |
| Escambia Prospect | Steven D. Graves | Alabama | Conecuh | 06/11/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | Southeast Brooklyn Oil Unit |

| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 |
| Escambia Prospect | Harold E. Hamiter Trust Loree R. Hamiter, James E. | Alabama | Conecuh | 01/24/2006 Hamiter 32-3 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 Salter 29-13 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Angela D. Short | Alabama | Conecuh | 12/19/2008 Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 Southeast Brooklyn Oil Unit |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 Hamiter 32-3 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 Graddy 34-8 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 Graddy 34-8 #1 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 Graddy 34-8 #1 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 |
| Escambia Prospect | Jeff D. Johnston Testamentary Trust Mabel Moorer Evans, | Alabama | Conecuh | 03/04/2009 Graddy 34-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 33-6 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 33-2 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 33-12 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 33-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 34-14 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Graddy 34-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 35-11 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Jerry Parker Watson | Alabama | Conecuh | 12/20/2010 | |
| Escambia Prospect | Edd Fuqua Jr. | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Martin A. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Daniel J. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Cathy Tomlin | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Robert Terrell McLendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Lucy Claie McClendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Kenneth Baker | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Ralls 30-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ulyssess McCreary | Alabama | Conecuh | 05/23/2016 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Mary Lee Bonham | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | James McCreary | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Gladys Trawick | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cather Lee Sturdivant | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Shirley Williams | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | John Ray Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Vera Williams Mims | Alabama | Conecuh | 05/22/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Barbara Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ronisha Chana Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Sheila Shannon | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | James Walker, Jr. | Alabama | Conecuh | 08/09/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Tyrone Walker | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | UNKNOWN / OTHERS | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Darrell Walker | Alabama | Conecuh | 07/14/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | John S Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Anne T Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Gretchen Walker Hyler | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Harold W. Hamiter | Alabama | Conecuh | 09/27/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Susie Kirksey by AIF Lillie Brown | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Edward Smith | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Tom Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Earnestine Raines, by AIF Fred Raines | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Evelyn Lanier | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathleen H. Adams | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathy Owens Sanders | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | C. Kelly Johnson | Alabama | Conecuh | 09/23/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Virginia Owens Bell | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Charlotte Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Sheila Shannon, Conservator for Ranika Rontae Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Katherine Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Stacey Samuel, Jr. by Barbara Highsmith | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Travod Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Maurice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Majinice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Willie J. Samuel, Jr. | Alabama | Conecuh | 03/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | VENTURA SAMUEL | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Alexis Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Hermine M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Stella Livingston Hawkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrian C. Allen | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Anna L. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Wiley W. Downing, III | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrienne P. Watkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Dan M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Jane Downing Dunaway | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Lisa Downing Heaton | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |

| | | | | |
|---|---|---|---|---|
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 10/19/2013 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | Marshall 11-11 #1 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | Marshall 11-11 #1 |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | |
| Escambia Prospect | Neileen Rivers | Alabama | Escambia | 12/30/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 01/05/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Jimmie K. Mullins | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | Linda K. Howland | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | Deborah Jean Shaffer | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Ann S. Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | James S. Roby | Alabama | Escambia | 01/17/2019 | |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 01/31/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | Emmette Wayne Stiles and Anita Louise Hickman Stiles | Louisiana | Natchitoches | 12/20/2013 | Rushing et al #2 |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 08/29/2013 | Rushing et al #2 |
| Fin Deep | Nesbitt Investments G. G. Nesbitt, Managing Partner | Louisiana | Natchitoches | 08/23/2013 | Rushing et al #2 |
| Fin Deep | Sam Craig Pullig | Louisiana | Natchitoches | 02/13/2014 | Rushing et al #2 |

| | | | | | |
|---|---|---|---|---|---|
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | Bethard et al | Louisiana | Natchitoches | 02/12/2014 | Rushing et al #2 |
| Fin Deep | Brian Lane Taylor and Hannah B, Taylor | Louisiana | Natchitoches | 09/26/2014 | Rushing et al #2 |
| Fin Deep | Woodrow Brown & Mary E Brown Family Trust | Louisiana | Natchitoches | 09/26/2014 | Rushing et al #2 |
| Fin Deep | Kenneth E. Warren and JoAnne B. Warren | Louisiana | Natchitoches | 02/15/2016 | Rushing et al #2 |
| Glade Bayou | Margaret R. Goodfellow | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Sharon R. Lanius | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Martha R. Singer | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Donna R. Goldich | Louisiana | Tensas | 08/06/2012 | |
| South Harmony Prospect | James Jason Belcher and Cynthia P. Belcher | Mississippi | Clarke | 11/17/2016 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Joe T. Blair et ux | Mississippi | Clarke | 02/02/2017 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Chris D. Boney and Robyn Boney | Mississippi | Clarke | 09/14/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 | McLeod etal 30-11 #1 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/29/2007 | |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/29/2007 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Mona R. Williams Lewing | Louisiana | De Soto | 06/20/2005 | |
| East Holly Field | Janice Neil Gill | Louisiana | De Soto | 06/20/2005 | |
| East Holly Field | Herbert Marshall Juergens | Louisiana | De Soto | 03/17/2008 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Franklin Farms, LLC | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | Sybil G. Clarke | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | George McGovern, Jr. | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Patrick K. McGovern | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Elsa Rocquin Mims Jack R Mims | Louisiana | De Soto | 02/26/2008 |
| East Holly Field | Charles T Odum, Jr. | Louisiana | De Soto | 08/16/2005 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Betty Carole Edwards | Louisiana | De Soto | 10/15/2007 |
| East Holly Field | Robert Dale Jones Sharon Hildebrand Jones | Louisiana | De Soto | 11/30/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 10/12/2007 |
| East Holly Field | Cody Hislope | Louisiana | De Soto | 03/03/2008 |
| East Holly Field | Terry Cole, Jr | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Martin Dwayne Lingle Janice Burr Lingle | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |

| | | | | |
|---|---|---|---|---|
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Allstate Oil Development Co. | Mississippi | Warren | 10/17/1997 |
| Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 11/17/1996 |
| Kings Dome Prospect | Walter C. Dunn, Jr. | Mississippi | Warren | 09/11/2008 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |

| | | | | |
|---|---|---|---|---|
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | James Edward Wiltcher | Mississippi | Warren | 02/14/2000 |
| South Kings Dome Prospect | Ernest A. Smith, Sr. & Nettie L. Smith | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Mark James Lowe & Leangela Lowe | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Otto C. King, Jr. & Cynthia King | Mississippi | Warren | 02/23/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Marie L. Hernandez | Mississippi | Warren | 03/08/2000 |
| South Kings Dome Prospect | Johnny Jabour, Indiviually and as President of Kings Club, I | Mississippi | Warren | 02/28/2000 |
| South Kings Dome Prospect | Openwood Homeowners Association, Inc. | Mississippi | Warren | 07/07/2000 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |

| | | | | | |
|---|---|---|---|---|---|
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Joe Ray Swann | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Mildred Everett | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Mary Catherine Swann | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Ronald Eugene Elliott | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Betty E. Griggs | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Jay Elliott | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Donald Edward Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | James Russell Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Cynthia Kay Conrad Cox | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Evelyn Louise Conrad King | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Amber Conrad Whitehead | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Claudia M. England Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Spence E. Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Ralph Edwin Burton | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | April Conrad Helms | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Shelly R. Conrad Roach | Mississippi | Warren | 03/01/2008 | |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | Nelson et al 35 #1 |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | Nelson et al 35 #1 |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | Nelson et al 35 #1 |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | Nelson et al 35 #1 |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | Nelson et al 35 #1 |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 | Nelson et al 35 #1 |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 | |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 | Nelson et al 35 #1 |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 | |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 | Nelson et al 35 #1 |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 | |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | Nelson et al 35 #1 |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | Nelson et al 35 #1 |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | John M. Coghlan | Alabama | Baldwin | 11/26/2007 | Nelson et al 35 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Latham Prospect | Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | M. Wayne Nelson C/O Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | Frances Nelson Shipp | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Betty C. Gonzales | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Sandra Berry Nelson | Alabama | Baldwin | 11/20/2007 | Nelson et al 35 #1 |
| Latham Prospect | Shamred Associates, Inc. Herbert D. Anderson, President | Alabama | Baldwin | 11/27/2007 | Nelson et al 35 #1 |
| Latham Prospect | Jacquelyn Layton Stuart | Alabama | Baldwin | 11/29/2010 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | Nelson et al 35 #1 |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | Nelson et al 35 #1 |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | Nelson et al 35 #1 |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | Nelson et al 35 #1 |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | Nelson et al 35 #1 |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |

| | | | | | |
|---|---|---|---|---|---|
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 | |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 | Bates 2-2 #1 |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 | |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 | Bates 2-2 #1 |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 | |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Durlyn Farish and Ralph Stevens Farish | Florida | Santa Rosa | 01/26/2017 | Pitnic Limited 16-3 #1 |
| Mt. Carmel | Elvia Louise Jordan | Florida | Santa Rosa | 01/12/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Eric Hall | Florida | Santa Rosa | 02/01/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 | |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 | Bates 2-2 #1 |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 | |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 | Bates 2-2 #1 |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 | Polk Estate Et Al 13-10 #1 |

| | | | | |
|---|---|---|---|---|
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 Pitnic Limited 16-3 #1 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 Bates 2-2 #1 |
| Mt. Carmel | Mary P. Mahoney | Florida | Santa Rosa | 09/28/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |

| | | | | |
|---|---|---|---|---|
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 |
| Oakhay Creek North Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 Jamie Dixon Kilgore 21-7 #1 |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 |
| Oakhay Creek South Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Kenneth Ray McDaniel | Mississippi | Smith | 04/27/2010 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Brenda Jo Sullivan Adcox | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Jeanette S. Cole | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Peggy Ann Reid Rahaim | Mississippi | Smith | 12/04/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Charles Cole Jeanette Sullivan Cole | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Rebecca Ann Sullivan Wallace | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Walter S. Skipper | Mississippi | Smith | 11/09/2009 Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 Jeanette S Cole 21-11 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |

| | | | | |
|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-15 #1 ST |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-11 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 24-1 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 18-13 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |

| | | | | | |
|---|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Regan Estate #3 |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Reagan #1 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 Jackson 2-3 |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 Jackson 2-3 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 Jackson #2-1 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 Louise #1-2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 Jackson Gas Unit #2 Well #2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 Reagan #1 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 Regan Estate #3 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 Reagan #1 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 Regan Estate #3 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 Reagan #1 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 Regan Estate #3 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 Reagan #1 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 Regan Estate #3 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 Reagan #1 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 Regan Estate #3 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 Reagan #1 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 Reagan #1 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | William Henry Hitzelber III | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | James Lee Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 11/03/2000 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Walter C. Graeber Mary Graeber | Texas | Limestone | 08/26/1994 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Frances McKinnon | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Roger H. Herod, Jr. & Nadalie Herod et ux | Texas | Limestone | 10/31/1997 Jackson #1 | |
| Steeles Creek Prospect | Peggy Barber Marion J. Barber | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Sue Edwards | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Margie L. Estes | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Thora Fendley | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bettye Ann Gunn Groves | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Ardath G. Gunn | Texas | Limestone | 08/16/1999 Jackson #1 | |
| Steeles Creek Prospect | Bobby W. Gunn | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Danny Dean Gunn, Sr, | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Willie D. Gunn | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Dorothy Gunn Parker | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Edna Earl Price | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Dorothy E. Scroggins | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bernice Strickland c/o Margie L. Estes | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bessie Tisdale | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 Parker #1 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Cardell Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy Gunn, Deceased | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Johnie Carl Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Clyde W. Pringle Juanita Pringle | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | L. Ray Gunn | Texas | Limestone | 12/11/1997 | Jackson #1 |
| Steeles Creek Prospect | Edith W. Gist, Life Estate | Texas | Limestone | 12/08/1997 | Jackson #1 |
| Steeles Creek Prospect | Burnery Walker | Texas | Limestone | 01/16/1998 | Jackson #1 |
| Steeles Creek Prospect | Kasey Frederick | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Jayne Baker Solomon | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Michael B. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Kevin D. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Betty Sue Murray | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Audra Mae Donald | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Harvie Lee Parrish | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Vernon P. Martin & Ernestine C. Martin, et ux | Texas | Limestone | 10/12/1999 | Jackson #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker #1 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker GU #1-2 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 Parker #1 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 Parker #1 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 Parker #1 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 Parker GU #1-2 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 Parker #1 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | Parker #1 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Thelma Jean Jackson Sharpe | Texas | Limestone | 11/06/1997 | |
| Steeles Creek Prospect | N E Jones, Foley Receivership Attn: Carol Jenkins, Dist. Clk | Texas | Limestone | 01/07/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | T.J. McKenna Maria McKenna | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 01/14/1998 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 | |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cleon P. Carraway Margaret L. Carraway | Texas | Limestone | 01/02/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Oliver K. Ross Joan A. Ross | Texas | Limestone | 07/12/1999 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Wayne Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Billie Bob Gunter Seamans | Texas | Limestone | 12/15/1997 |
| Steeles Creek Prospect | Morgan Family Trust Glenda Morgan Trustee | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Jean Greenough | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Lois Gidden Baker, Deceased | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 08/07/1997 |
| Steeles Creek Prospect | Marcus Milton Higgins | Texas | Limestone | 01/16/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | L.E. Wilkinson | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 04/29/2003 | |
| Three Creeks Prospect | John D'Arezzo Marsh & Anne Marsh | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 04/23/2022 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Anne Robirds Marsh | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 12/04/2001 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 10/16/2001 | |
| Three Creeks Prospect | EB Wheat, Case #CV2003-0397-6 Cheryl Cochran-Wilson | Arkansas | Union | 11/06/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | Anne Grant Pickens | Alabama | Monroe | 09/29/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | JEWEL D. CAYLOR | Alabama | Monroe | 09/30/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Steven G. Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Diane Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Patricia Luker Morris | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Cindy Luker Barnes | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Brandon Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Thomas Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Bobby Pickron | Alabama | Monroe | 11/30/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Mabelle Hardy and Harmon C. Hardy, et ux | Texas | Gregg | 03/28/1952 |
| Willow Springs Prospect | Peggy Joyce Nichols | Texas | Gregg | 04/08/1952 |
| Willow Springs Prospect | Emory P. Boring, Sr. | Texas | Gregg | 11/13/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |

| | | | | | |
|---|---|---|---|---|---|
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |

# Oil and Gas Leases (Con't)

| Legal Description | Effective Date | Expiration Date | Gross Acres | Net Acres | Lessor Name | State | Prospect Name |
|---|---|---|---|---|---|---|---|
| 1ADA03-2N-4W-26-01 | 08/18/2102 | 08/18/2105 | 207.70000000 | 43.27083264 | Helen Young Trust of 1996 | Mississippi | Adams-Millbrook B |
| 1ADA03-2N-4W-25-01 | 11/05/2102 | 11/05/2105 | 475.24000000 | 14.85125000 | Ridgeway Management | Mississippi | Adams-Millbrook B |
| 1ASH02-01N-02W-10-01 | 08/15/2103 | 08/15/2106 | 590.90000000 | 0.19175125 | Davenport Plantation LLC | Mississippi | Ashwood |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Bernice Lee | Alabama | North Beach Prospect |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Gary Ann Perryman | Alabama | North Beach Prospect |
| | 05/25/2019 | 05/25/2022 | 122.00000000 | 0.81999982 | Earline Samuel | Alabama | North Beach Prospect |
| 182.25 net | 07/01/2018 | 07/01/2021 | 551.00000000 | 353.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | North Beach Prospect |
| T5N, R13E, Sec. 32 N2SWSW; T4N, R13E, Sec. 6 | 01/08/2019 | 01/08/2022 | 29.00000000 | 25.00000000 | Verna W. Coleman | Alabama | North Beach Prospect |
| Sections 22 & 23, T4N, R13E | 07/10/2017 | 07/10/2020 | 80.00000000 | 18.10000000 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | North Beach Prospect |
| T5N R13E Sec. 32: N2SE, NESW and 2 acres lying East of the road in the NWSW, less one acre | 03/07/2019 | 03/07/2022 | 121.00000000 | 3.02500000 | Jessie B. Samuel | Alabama | North Beach Prospect |
| | 11/25/2019 | 11/25/2022 | 157.00000000 | 39.02500000 | Robert L. Bradley & Dorothy Samuel Bradley | Alabama | North Beach Prospect |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.45939000 | Zola M. Bryant | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Jackie Royster | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 05/17/2019 | 05/17/2022 | 121.00000000 | 3.46279978 | Calvin Taliaferro & Ola Bell Taliaferro | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Phyllis Doss | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 04/24/2019 | 04/24/2022 | 121.00000000 | 0.69000000 | VENTURA SAMUEL | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 11/25/2019 | 11/25/2022 | 122.00000000 | 7.62500000 | Vernita Wilks | Alabama | North Beach Prospect |
| T5N, R13E Sec. 32: N2SWSW, 22 acres, more or less, in Escambia County, Alabama | 05/30/2019 | 05/30/2022 | 22.00000000 | 5.00000000 | James and Cathy Grantham | Alabama | North Beach Prospect |
| Township 5 North, Range 13 East, Section 29, S2SENE; the SWNE; | 07/22/2018 | 07/22/2021 | 180.00000000 | 180.00000000 | Mary Ann Mack | Alabama | North Beach Prospect |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; 93 acres, more or less, in Escambia Cou | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Diane J. Lehr | Alabama | Brewton |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; commence at the Southeast corner of | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Marilou Polkinghorne | Alabama | Brewton |
| Section 6, T2N, R10E, containing 93 acres, more or less: NW 1/4 SE 1/4; NE 1/4 SW 1/4; comm | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Kathleen Lloyd | Alabama | Brewton |
| Section 2, T2N, R10E: SW 1/4 of SW 1/4. | 12/09/2019 | 12/09/2022 | 375.20000000 | 187.60000000 | Cecil Earl Moran as Trustee of The GST Exempt Trust Estate c | Alabama | Brewton |
| Section 32, T3N, R10E, 39.18 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 39.18000000 | 19.68000000 | Gloria Nell Clifton | Alabama | Brewton |
| Section 32, T3N, R10E, 1 acres, more or less, in Escambia County, Alabama. | 01/25/2017 | 01/25/2020 | 1.00000000 | 0.50000000 | Mark Dewayne Clifton and Julie Clifton | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 NW 1/4, containing 40 acres, more or less, in Escambia County, A | 01/23/2017 | 01/23/2020 | 40.00000000 | 5.00000000 | Harvey White | Alabama | Brewton |
| Sections 27 & 32, T3N, R10E, 28.99 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 28.99000000 | 11.48000000 | Evelyn Stowers | Alabama | Brewton |
| Section 8, T2N, R10E, NW 1/4 of NE 1/4, 5.12 acres, more or less, in Escambia County, | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Freida Jean Blanton | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of the NE 1/4, 3 acres, more or less, in Escambia County, | 01/19/2017 | 01/19/2020 | 3.00000000 | 3.00000000 | Gregory O Carter | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE1/4, 8 acres, more or less, in Escambia County, Alabama | 01/23/2017 | 01/23/2020 | 8.40000000 | 7.90000000 | Charlotte Marie Mosley | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4, 60 acres, more or less | 01/23/2017 | 01/23/2020 | 60.00000000 | 14.90250000 | David Deon Price | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 1 acres, more or less, in Escambia County, Alabama | 01/30/2017 | 01/30/2020 | 1.00000000 | 0.50000000 | Sylvia Annette Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4 and SE 1/4 of NE 1/4, 4.3 acres, more or less, in | 01/30/2017 | 01/30/2020 | 4.30000000 | 4.30000000 | Sylvia Annette Hendrix and Alvin Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 0.2 acres, more or less, in Escambia County, | 01/30/2017 | 01/30/2020 | 0.20000000 | 0.20000000 | Alvin Hendrix | Alabama | Brewton |
| Section 27, T3N, R10E: E 1/2 of SW 1/4 of NW 1/4;W 1/2 of W 1/2 of S 1/2 of SE 1/4 of NW | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Jamie Austin | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW 4 NW/4; W/2 W/2 S/2 SE/4 NW/4 | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Barbara Jean Frank | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW /4 NW /4;  W/2 W/2 S/2 SE/4 NW/4. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Robert Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E: All of NE 1/4 of SE 1/4, 26.67 acres, more or less, in Escambia County, | 01/11/2017 | 01/11/2020 | 26.67000000 | 13.34000000 | Larry R. Crosby | Alabama | Brewton |
| Sections 3 & 4, T2N, R10E, 6.38 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 6.38000000 | 3.88000000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 01/12/2017 | 01/12/2020 | 40.00000000 | 3.33000000 | First United Methodist Church of Pensacola, Florida | Alabama | Brewton |
| Section 3, T2N, R10E, 38.69 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 38.69000000 | 31.16000000 | Lucille Duval | Alabama | Brewton |
| Section 34, T3N, R10E, 24.5 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 24.50000000 | 31.20000000 | Ann Huff Bryant | Alabama | Brewton |
| Section 4, T2N, R10E, SE/4 SE/4, 3 acres, more or less, in Escambia County, Alabama | 02/07/2017 | 02/07/2020 | 3.00000000 | 3.00000000 | Jack Jackson | Alabama | Brewton |
| Section 32, T3N, R10E, SE/4 Se/4 SE/4; 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Barbara Gayle Racine | Alabama | Brewton |
| 154 acres, more or less in Escambia County, Alabama | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Larry S. Lathrop | Alabama | Brewton |
| Section 34, T3N, R10E, 8.7 acres, more or less, in Escambia County, Alabama | 01/23/2017 | 01/23/2020 | 8.70000000 | 2.17500000 | Karen G. Roberson | Alabama | Brewton |
| Section 32, T3N, R10E, 7.5 acres, more or less, in Escambia County, Alabama | 01/17/2017 | 01/17/2020 | 7.50000000 | 7.50000000 | Leslie P. Blackburn | Alabama | Brewton |
| Section 32, T3N, R10E, SW SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Verdelle Robbins | Alabama | Brewton |
| Section 4, T2N, R10E, 2.5 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 2.50000000 | 1.25000000 | Brook G. Garrett, JR. | Alabama | Brewton |
| Section 8, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, in | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Catherine F. Fountain | Alabama | Brewton |
| Section 4, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, in | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Mary F. Martin, Trustee of the Mary F. Martin Revocable Trus | Alabama | Brewton |
| Section 8, T2N, R10E: NW 1/4 of the NE 1/4, 5.12 acres, more or less, in Escambia County, Ala | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Mavis Joanna Donald | Alabama | Brewton |
| Section 8, T2N, R10E, 154 acres, more or less, in Escambia County, Alabama | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Wendy A. Sprabery | Alabama | Brewton |
| Section 32, T3N, R10E: S 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 5 acres, more or less, in Escambia | 01/19/2017 | 01/19/2020 | 5.00000000 | 2.50000000 | Raymond F. Lynn, Jr. and David W. Lynn | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of the SE 1/4, 60 acres, more or | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Gloria Linda Crane | Alabama | Brewton |
| Sections 27, 32 and 34, T3N, R10E, 154 acres, more or less, in Escambia County, Alabama. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Christopher Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E and Section 27, T3N, R10E, 23.8 acres, more or less, in Escambia County, | 02/24/2017 | 02/24/2020 | 23.80000000 | 6.10000000 | Jack W. Hines | Alabama | Brewton |
| Section 34, T3N, R10E:16.7 acres, more or less, in Escambia County, Alabama | 02/14/2017 | 02/14/2020 | 16.70000000 | 14.82500000 | C. Scott Huff | Alabama | Brewton |
| Section 32, T3N, R10E, NW 1/4 SW 1/4 SE1/4,10 acres, more or less, in Escambia County, Alal | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Elton A. McGaha | Alabama | Brewton |
| Section 4, T2N, R10E, 13.7 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 13.70000000 | 5.89500000 | John A. Downing | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4, 60 acres, more or less | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Susan Carole Marder represented by Robert J. Marder, AIF | Alabama | Brewton |
| Section 4, T2N, R10E: S 1/2 SW 1/4 SE 1/4 containing 17.50 acres more or less and Section 27 | 03/07/2017 | 03/07/2020 | 117.50000000 | 0.47500000 | Steve Francis O'Neal | Alabama | Brewton |
| Section 34, T3N, R10E: S 1/2 of SE 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Leah Huff Harrington | Alabama | Brewton |
| Section 34, T3N, R10E: S 1/2 of SE 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Autumn Breann Huff | Alabama | Brewton |
| Section 34, T3N, R10E, NW Corner of SW 1/4 of SW 1/4, 39.5 acres, more or less, in Escambia | 03/03/2017 | 03/03/2020 | 39.50000000 | 14.77500000 | Van Don Huff, II | Alabama | Brewton |
| Section 4, T2N, R10E, 18.48 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 18.48000000 | 11.25100000 | George Leroy Weaver and Wanda Weaver | Alabama | Brewton |
| Section 4, T2N, R10E, 33.43 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 33.43000000 | 15.20100000 | Clarence Higdon and Lizze Kate Higdon | Alabama | Brewton |
| Section 4, T2N, R10E, 10.8 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 10.80000000 | 3.57100000 | Nell W. Ellis | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of the NW 1/4, 3.81 acres more or less, in Escambia County, Alak | 03/07/2017 | 03/07/2020 | 3.81000000 | 1.90500000 | Charles R. Reid, Jr. and Judy M. Reid | Alabama | Brewton |
| Section 8, T2N, R10E, beginning at NW corner of SW 1/4 of NE 1/4, running South 89 1/3rd ya | 03/07/2017 | 03/07/2020 | 3.20000000 | 3.20000000 | Sherri Carol Russell and Tammy Kay Odom | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, r | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 | Jerry Wayne Steele | Alabama | Brewton |
| Section 34, T3N, R10E, commencing at SW corner of SW 1/4 of SW 1/4,  thence run in a | 03/09/2017 | 03/09/2020 | 2.68000000 | 2.68000000 | Catherine Ann Beasley and Joseph Russell Beasley | Alabama | Brewton |
| Section 4, T2N, R10E, 5.7 acres, more or less, in Escambia County, Alabama. | 03/07/2017 | 03/07/2020 | 5.70000000 | 5.00000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | Brewton |

| Description | Date 1 | Date 2 | Acres | Value/Owner | Owner | State | City |
|---|---|---|---|---|---|---|---|
| Section 32, T3N, R10E, NE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia C | 03/13/2017 | 03/13/2020 | 10.00000000 | 10.00000000 Kenneth R. McGaha | | Alabama | Brewton |
| Sections 31 and 32, T3N, R10E, 20 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 20.00000000 | 10.00000000 Ralph Ellis, Jr. and Wanda Rae Ellis | | Alabama | Brewton |
| Section 32, T3N, R10E, commencing at the NW corner of E 1/2 SE 1/4 SW 1/4, running South | 03/07/2017 | 03/07/2020 | 0.50000000 | 0.25000000 Terrence Mark Avary and Janette Avary | | Alabama | Brewton |
| Section 4, T2N, R10E, 12.03 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 12.03000000 | 5.06000000 Linda M. Weeks and Jerry L. Weeks | | Alabama | Brewton |
| Sections 27 and 28, T3N, R10E, 100 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 100.00000000 | 50.00000000 Black Stone Minerals Company, L.P. | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more or | 02/22/2017 | 02/22/2020 | 59.88000000 | 2.49500000 Elizabeth Lovelace Moss | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more or | 02/22/2017 | 02/22/2020 | 59.88000000 | 0.62390000 Susan Johnston Hamrick | | Alabama | Brewton |
| Section 4, T3N, R10E, SE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia Co | 03/07/2017 | 03/07/2020 | 10.00000000 | 2.50000000 Robert Douglas McGaha | | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 02/22/2017 | 02/22/2020 | 40.00000000 | 16.66700000 John S. Gifford | | Alabama | Brewton |
| Section 34, T3N, R10E, containing 6.6 acres, more or less, in Escambia County, Alabama | 03/16/2017 | 03/16/2020 | 6.60000000 | 3.30000000 Charles N. Broadhead and Judy R. Broadhead | | Alabama | Brewton |
| Section 2, T2N, R10E, 1.72 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 1.72000000 | 0.86000000 James H. Hildreth, Jr., and Madeline W. Hildreth | | Alabama | Brewton |
| Section 8, T2N, R10E, 2.7 acres, more or less, in Escambia County, Alabama | 03/31/2017 | 03/31/2020 | 2.70000000 | 2.70000000 Troy Hart and Michelle Hart | | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of NW 1/4, 40 acres, more or less, in Escambia County, Alabama. | 03/23/2017 | 03/23/2020 | 240.00000000 | 39.16700000 ALOG, LLC | | Alabama | Brewton |
| Section 32, T3N, R10E, 7.4 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 7.40000000 | 7.40000000 Gregory W. Allen and Leisha D. Allen | | Alabama | Brewton |
| Sections 32 & 34, T3N, R10E, W 1/2 of NW 1/4 of SW 1/4. | 03/02/2017 | 03/02/2020 | 78.87300000 | 5.22285130 Gary Medley as Trustee of the Robert W. Austin Living Trust | | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/27/2017 | 03/27/2020 | 45.00000000 | 2.25000000 Nolan Lamar Steele | | Alabama | Brewton |
| Section 33, T3N, R10E, SW 1/4 of NW 1/4, NW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, n | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 BJ Biddle | | Alabama | Brewton |
| Section 4, T2N, R10E, 11.73 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 11.73000000 | 4.37600000 Faye W. Long and James N. Long | | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 Mary Lois Jackson | | Alabama | Brewton |
| Section 6, T2N, R10E, 257 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Broox G. Garrett, JR. | | Alabama | Brewton |
| Section 6, T2N, R10E, 45 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 45.00000000 | 11.25000000 Broox G. Garrett, JR. | | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 net acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Lida G. McDowell | | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Linda G. Cone | | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 19.16700000 James Henderson | | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 28.75000000 Willneila Henderson | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 Florance Madden | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 Jaime Salter Patton | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 6.25000000 Florance Madden | | Alabama | Brewton |
| Section 6, T2N, R10E, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 9.58352500 Zela Marie Henderson | | Alabama | Brewton |
| Section 32, T3N, R10E; SE/4 SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabama | 03/22/2017 | 03/22/2020 | 10.00000000 | 2.50000000 John McGaha | | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East: All that part of the NW of the NE/4 which lies | 01/25/2017 | 01/25/2020 | 179.00000000 | 179.00000000 Huxford Properties, Ltd. | | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East, all that part of the S/2 S/2 NE/4 lying East of Bur | 01/25/2017 | 01/25/2020 | 25.65000000 | 25.65000000 Huxford heirs et al | | Alabama | Brewton |
| Section 34, T3N, R10E, SE corner of NW/4 of SW/4, 1 acres, more or less, in Escambia County | 04/21/2017 | 04/21/2020 | 1.00000000 | 0.50000000 Judy G. Riddle | | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 71.17000000 | 4.32953000 Louie W. Brannan, Jr. Trust | | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 73.17000000 | 3.11407000 Annie Sue Brannan Walker | | Alabama | Brewton |
| Section 6, T2N, R10E, 2.4 acres, more or less, in Escambia County, Alabama | 05/11/2017 | 05/11/2020 | 2.40000000 | 2.40000000 Kermit McCollum and Carolyn McCollum | | Alabama | Brewton |
| Section 27, T3N, R10E, commencing at the SE corner of W/2 of SW/4 of NE/4, 10 acres, more | 04/11/2017 | 04/11/2020 | 10.00000000 | 10.00000000 James Matthew Barnes | | Alabama | Brewton |
| Section 27, T3N, R10E, W/2 SW/4 SW/4 NE/4; 5.7 acres, more or less, in Escambia County, Al | 04/11/2017 | 04/11/2020 | 5.70000000 | 5.70000000 Frank F. Barnes and Barbara Barnes | | Alabama | Brewton |
| Section 6, T2N, R10E, 4.69 acres, more or less, in Escambia County, Alabama | 05/11/2017 | 05/11/2020 | 4.69000000 | 4.69000000 Alisha Hammack | | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4 less one acre, 39 acres, more or less, in Escambia County, A | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 Emma Ruth Britton | | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4, less one acre, 39 acres, more or less, in Escambia County, A | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 Frederick Lee Downing | | Alabama | Brewton |
| Section 3, T2N, R10E, SW/4 NW/4 and N/2 of SE/4 NW/4, 59.88 acres, more or less, in Escam | 05/04/2017 | 05/04/2020 | 59.88000000 | 1.24730040 Linda Johnston | | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 Carolyn Olivia Harvey | | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, A | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 Hope Danielle Martin Hazlett Daw | | Alabama | Brewton |
| Section 32, T3N, R10E, 23.38 acres, more or less, in Escambia County, Alabama | 01/20/2017 | 01/20/2020 | 23.38000000 | 21.58000000 Patricia E. Dobransky and Dennis Dobransky | | Alabama | Brewton |
| Section 4, T2N, R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 05/31/2017 | 05/31/2020 | 40.00000000 | 5.00000000 Kurt H. Nahrgang | | Alabama | Brewton |
| Section 4, T2N, R10E, 4.25 acres, more or less, in Escambia County, Alabama | 04/26/2017 | 04/26/2020 | 4.25000000 | 3.39000000 Scott Loftis and Kathleen Loftis | | Alabama | Brewton |
| Section 27, T3N-R10E, W/2 SW/4 NW/4 and Section 28, T3N-R10E, SE/4 NE/4, 39.2 acres, mo | 06/28/2017 | 06/28/2020 | 39.20000000 | 9.80000000 Mack W. Smith and Mildred R. Smith | | Alabama | Brewton |
| Section 6, T2N-R10E and Section 32, T3N-R10E, 6 acres, more or less, in Escambia County, Ala | 06/20/2017 | 06/20/2020 | 6.00000000 | 6.00000000 Judy Ann B. Dixon | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 06/26/2017 | 06/26/2020 | 1.00000000 | 0.15000000 Brenda Gail Loftin | | Alabama | Brewton |
| Section 32, T3N-R10E, S/2 NE/4 SE/4 NW/4, 5 acres, more or less, in Escambia County, Alabama | 06/26/2017 | 06/26/2020 | 5.00000000 | 1.25000000 Michael James McElwain | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 Edgar West | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 Gladys Fuqua | | Alabama | Brewton |
| Section 32, T3N-R10E, NW/4, 5 acres, more or less, in Escambia County, Alabama | 07/11/2017 | 07/11/2020 | 5.00000000 | 1.25000000 Marvin Lee McElwain | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 07/25/2017 | 07/25/2020 | 40.00000000 | 5.00000000 William F. Nahrgang | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 5.37 acres, more or less, in Escambia County, Alabama | 07/11/2017 | 07/11/2020 | 5.37000000 | 3.42750000 Sonya F. Hadaway | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 07/17/2017 | 07/17/2020 | 39.20000000 | 1.17600000 Vickie Roberts | | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE; Section 8, T2N-R10E, N/2, 50.5 acres, more or less, in Escambia C | 03/23/2017 | 03/23/2020 | 50.50000000 | 6.00000000 Edith M. Dunn | | Alabama | Brewton |
| Sections 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabama | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 Bob Pryor | | Alabama | Brewton |
| Sections 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabama | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 Catherine Washington | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/17/2017 | 07/17/2020 | 39.20000000 | 2.35000000 Shelia F. Aldredge | | Alabama | Brewton |
| Section 33, T3N-R10E, NW/4, 2.02 acres, more or less, in Escambia County, Alabama | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 Thomas Edwin Murph | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.02 acres, more or less, in Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 2.02000000 | 1.01000000 Robert J. McWilliams and Barbara McWilliams | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 7.17000000 | 3.58500000 Brewton Area Properties LLC | | Alabama | Brewton |
| Section 34, T3N-R10E, NW SW, 1 acres, more or less, in Escambia County, Alabama | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 Debra Palmer | | Alabama | Brewton |
| Section 27, T3N-R10E, lot with road in NW/4, 6 acres, more or less, in Escambia County, Alab | 08/01/2017 | 08/01/2020 | 6.00000000 | 1.50000000 Jackie Ann Brown | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 9.7 acres, more or less, in Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 9.70000000 | 1.58750000 Robert C. McMillan and Candy M. McMillan | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/12/2017 | 07/12/2020 | 39.20000000 | 1.18000000 Gail Marsengill | | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/11/2017 | 08/11/2020 | 110.75000000 | 7.35400000 Thomas P. Liles, Jr. | | Alabama | Brewton |
| Section 34, T3N, R10E, 11 acres, more or less, in Escambia County, Alabama | 08/11/2017 | 08/11/2020 | 11.03000000 | 3.44290000 Beverly Gail Liles | | Alabama | Brewton |
| Section 6, T2N-R10E, NW/4 of SE/4 and NE/4 of SW/4, 93 acres, more or less, in Escambia Co | 01/09/2017 | 01/09/2020 | 93.00000000 | 1.93080000 James Jesse Cates | | Alabama | Brewton |
| Section 6, T2N, R10E, part of S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 110.75000000 | 7.45300000 Susan Gardner | | Alabama | Brewton |
| Section 27, T3N, R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 08/09/2017 | 08/09/2020 | 39.20000000 | 0.39200000 William R. Findley | | Alabama | Brewton |
| Section 27, T3N-R10E, lot in NW, W/rd, 5.5 acres, more or less, in Escambia County, Alabama | 08/20/2017 | 08/20/2020 | 5.50000000 | 1.37500000 Estelle Lee Etheridge | | Alabama | Brewton |
| Section 27, T3N-R10E, SE SE, 3.66 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 3.66000000 | 3.66000000 Owen L. and Victoria B. Milligan | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and SE NE, 39.2 acres, more or less, in Escambia County, Alaba | 08/08/2017 | 08/08/2020 | 39.20000000 | 2.35200000 Hazel Marie Findley by Sherrie Jo M. Deas, AIF | | Alabama | Brewton |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/16/2017 | 08/16/2020 | 110.75000000 | 7.35400000 | Duncan Liles Sowell | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/15/2017 | 08/15/2020 | 110.75000000 | 0.91900000 | Molly Liles Carter | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T2N-R10E, SE NE, 39.2 acres, more or less, in E | 08/21/2017 | 08/21/2020 | 39.20000000 | 1.17600000 | James Findley | Alabama | Brewton |
| Section 27, T3N-R10E, part NW/4, 59 acres, more or less, in Escambia County, Alabama | 08/17/2017 | 08/17/2020 | 59.00000000 | 29.50000000 | Thomas M. Wilson and Francis K. Wilson | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE and Section 32, T2N-R10E, SW SW, 19.13 acres, more or less, in E | 08/04/2017 | 08/04/2020 | 19.13000000 | 12.98000000 | James Michael Roberson and Deborah W. Roberson | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE, 9.3 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 9.30000000 | 4.65000000 | Dwight Milligan and Betty Lynn Milligan | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.00000000 | 0.50000000 | Iris Crutchfield | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE, 13.3 acres, more or less, in Escambia County, Alabama | 08/04/2017 | 08/04/2020 | 13.30000000 | 6.15000000 | David Roy Wood | Alabama | Brewton |
| Section 4, T2N-R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, | 07/10/2017 | 07/10/2020 | 1.80000000 | 0.58612000 | Beverly Amber Hart Atkins | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/28/2017 | 08/28/2020 | 110.75000000 | 11.03100000 | Duncan P. Liles, Jr. Family Trust, Molly Liles Carter, trust | Alabama | Brewton |
| Section 3, T2N, R10E, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.00000000 | 0.50000000 | Ingrid Jackson | Alabama | Brewton |
| Section 27, T3N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escambia | 08/10/2017 | 08/10/2020 | 77.65000000 | 0.69310500 | Jean F. Hodges | Alabama | Brewton |
| Section 27, T3N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escambia | 08/10/2017 | 08/10/2020 | 71.17000000 | 0.65422500 | Charles Faircloth | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 5.2 acres, more or less, in Escambia County, Alabama | 09/13/2017 | 09/13/2020 | 5.20000000 | 5.20000000 | Charles Jeffrey Cooper and Sherri Cooper | Alabama | Brewton |
| Section 28, T3N-R10E, SW corrder of SE/4 NE/4, 13.8 acres, more or less, in Escambia County | 07/11/2017 | 07/11/2020 | 13.80000000 | 6.90000000 | D.W. McMillan Trust | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 | Ruby F. Wells | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 | Anita Stuckey | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 | Juanita Ward | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 | Charles Jeffrey Cooper and Sherri Cooper | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.30000000 | 0.14950000 | Deborah Fant | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.3 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.30000000 | 0.20700000 | Gertrude Sowell | Alabama | Brewton |
| Section 6, T2N-R10E, All of he S/2 SW/4 lying South of centerline of Sevin Mile Creek, 110.75 | 08/16/2017 | 08/16/2020 | 110.75000000 | 7.35000000 | Mark Sanford Sowell, Jr. and Patricia A. Sowell, Co-Trustees | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 | Melanie Lindsey | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 | Teresa Fuqua | Alabama | Brewton |
| Section 3, T3N-R10E, lots 4, 5, 6, 7 and 8 in Block A of the L.T. Phillips Subdivision, a portion o | 09/26/2017 | 09/26/2020 | 2.30000000 | 0.35650000 | Wanda S. Lee | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 | Steven Monie | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 | William Monie | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 | Susie Norris | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 10/06/2017 | 10/06/2020 | 110.75000000 | 0.91900000 | Margaret Knight | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 09/06/2017 | 09/06/2020 | 110.75000000 | 0.91900000 | Lee B. Liles | Alabama | Brewton |
| Section 34, T2N-R10E and Section 27, T2N-R10E, 94 acres, more or less, in Escambia County, | 08/10/2017 | 08/10/2020 | 71.17000000 | 0.62134500 | Ron Eddings | Alabama | Brewton |
| Section 6, T2N-R10E, All of the S/2 SW/4 lying South of the centerline of Seven Mile Creek as | 09/13/2017 | 09/13/2020 | 110.75000000 | 0.91900000 | D.P. Liles, III Estate | Alabama | Brewton |
| Section 4, T2N-R10E, Sections 27, 32 and 34, T3N-R10E168 acres, more or less, in Escambia C | 11/13/2017 | 11/13/2020 | 153.75000000 | 2.31055000 | Allred Mineral Company LLC | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 2 acres, more or less, in Escambia County, Alabama | 11/14/2017 | 11/14/2020 | 2.00000000 | 1.00000000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 0.91 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 0.91000000 | 0.91000000 | Jimmy Wayne Blankenship & Terry A. Blankenship | Alabama | Brewton |
| Section 8, T2N-R10E, N/2, 6.42 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 6.42000000 | 3.21000000 | Louise J. Smith | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/06/2017 | 12/06/2020 | 1.02000000 | 0.76551000 | Mary Joyce Cumbie | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 6.6 acres, more or less, in Escambia County, Alabama | 11/17/2017 | 11/17/2020 | 6.60000000 | 5.45000000 | Jerry McRae and Margaret McRae | Alabama | Brewton |
| Section 34, T3N-R10E, SW, 1 acres, more or less, in Escambia County, Alabama | 12/01/2017 | 12/01/2020 | 1.00000000 | 1.00000000 | Christopher William McNeal & Keela McNeal | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.00000000 | 1.00000000 | Robert J. Jackson | Alabama | Brewton |
| Section 34, T3N-R10E, SW, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.00000000 | 0.75000000 | Serefin Alvarez | Alabama | Brewton |
| Begin at NW of SW of Sec 34 T3N R10E thence run S along E line of said quarter section for 45 | 08/28/2017 | 08/28/2020 | 1.00000000 | 0.15000000 | Doris Lynett Blair Sutton | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of said | 12/07/2017 | 12/07/2020 | 2.30000000 | 0.21850000 | Louise Gaylord | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of said | 12/07/2017 | 12/07/2020 | 2.30000000 | 0.06900000 | Linda Williams | Alabama | Brewton |
| Township 38 North, Range 62West | 01/01/2011 | 01/01/2021 | 1,923.94000000 | 1,923.94000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| Township 38 North, Range 61 West | 04/01/2015 | 04/01/2025 | 1,836.94000000 | 1,836.94000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| 1908.28 acres, more or less, in Niobrara County, Wyoming | 04/01/2015 | 04/01/2025 | 1,908.28000000 | 1,908.28000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 720.00000000 | 720.00000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| Township 39 North, Range 61 West | 02/09/2015 | 02/09/2020 | 200.00000000 | 100.00000000 | Stanley O. Swanson | Wyoming | Bridge Creek Prospect |
| 2106.15 acres, more or less, in Niobrara County, Wyoming | 10/01/2015 | 10/01/2025 | 2,106.15000000 | 2,106.15000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/26/2016 | 08/26/2021 | 320.00000000 | 0.00000000 | Kent E. Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/12/2016 | 07/12/2021 | 320.00000000 | 0.00000000 | Almena State Bank successor in title to Farmers State Bank | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/19/2016 | 07/19/2021 | 320.00000000 | 0.00000000 | Paul James Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/05/2016 | 08/05/2021 | 320.00000000 | 0.00000000 | James A. Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/12/2016 | 08/12/2021 | 320.00000000 | 0.00000000 | Andrew P. Burress | Wyoming | Bridge Creek Prospect |
| 1CAS01-04N-10E-36-01 | 06/12/2018 | 06/12/2021 | 750.80000000 | 710.80000000 | Cedar Creek Land and Timber, Inc. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 10.83810000 | Chester Hix | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4n, 10e, sec 34, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 2.50000000 | Escon Inc. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n,r10e, sec 36, in Escambia County, Alabama | 06/18/2019 | 06/18/2022 | 80.00000000 | 1.66666640 | Broox G. Garrett, JR. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 1.66666640 | Sally Jane Spencer | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 0.83333360 | Kathryn A. Till | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 05/21/2019 | 05/21/2022 | 80.00000000 | 0.83333360 | Robert R. Smith Family Trust, by Beverly G. Smith and BankTr | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 1.66666640 | David Coker et ux | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333360 | Richard A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N,10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333200 | Craig A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 198 acres, more or less, in 4N, 11E, SEC 32 (2 tRACTS), in Escambia County, Alabama | 04/12/2017 | 04/12/2020 | 198.00000000 | 148.00000000 | Daniel B. Reed | Alabama | CASTLEBERRY PROSPECT |
| 8 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.00000000 | 4.00000000 | Elsie Dyess | Alabama | CASTLEBERRY PROSPECT |
| 10.3 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 10.30000000 | 5.15000000 | Elsie Jane | Alabama | CASTLEBERRY PROSPECT |
| 8.43 acres, more or less, in 4N, 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.43000000 | 4.21500000 | Elsie J. Dyess , and Michael T. Dyess (remainderman) | Alabama | CASTLEBERRY PROSPECT |
| 86 acres, more or less, in T4N, R11E,SEC 32, in Conecuh County, Alabama | 08/08/2017 | 08/08/2020 | 86.00000000 | 3.58000000 | Dee Ann Bray Matheson | Alabama | CASTLEBERRY PROSPECT |
| 166 acres, more or less, in T4N, R11E, SEC 36, in Escambia County, Alabama | 08/08/2017 | 08/08/2020 | 166.00000000 | 4.58333362 | George Michael Bray | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R11E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 2.50000000 | George Pritchett | Alabama | CASTLEBERRY PROSPECT |
| 29 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 29.00000000 | 13.98214700 | Myrtice W. Ellis | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in T4N, R 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333680 | James A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 1.87 acres, more or less, in T4N, R 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 1.87000000 | 0.93500000 | Micheal T. Dyess | Alabama | CASTLEBERRY PROSPECT |

| Description | Date | Date | Acreage | Interest / Name | State | Prospect |
|---|---|---|---|---|---|---|
| 3.04 acres, more or less, in T4n, r11e, sec 32, in Conecuh County, Alabama | 06/14/2017 | 06/14/2020 | 3.04000000 | 1.52000000 Elsie Jane and William Dyess | Alabama | CASTLEBERRY PROSPECT |
| 32.5 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 32.50000000 | 32.50000000 Freddie J. McMillan and Lisa T. McMillan | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 29.00000000 | 4.66030000 William J. Ellis, II | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.04315490 Kaye Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 William Patrick Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 Michael Todd Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 Joseph Oliver Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.51785706 Margaret H. Williams | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 Linda Kaye Bethune Citchen | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 James Donald Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 2.21531000 Nicki Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 Emmaline N. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 Nicholas S. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.52200000 Noah B. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4N, R10E, Section 36, SESW, lying North and West of Murder Creek, 29 acres, more | 06/12/2018 | 06/12/2020 | 29.00000000 | 4.66030000 Mary Evelyn Ellis Pate | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 Marybeth Stieferman | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.08580000 Shirley S. Andrews | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 Joyce Eveler | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 Nore Lee Patterson | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 John David Mosby | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 2.37500000 Ellen B. Carter | Alabama | CASTLEBERRY PROSPECT |
| Section 2, T14N, R7W: NE/4, E/2 of NW/4, NW of NW/4 and E/2 of SE/4, 350.77 acres, more | 03/01/2017 | 03/01/2020 | 858.38000000 | 858.38000000 Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32416665 Billy J. Nolan | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29666665 James M. Humphrey | Louisiana | East Castor |
| Section 11, T14N, R7W, SW corner NW of SE/4, 3 acres, more or less, in Bienville Parish, Lo | 03/06/2017 | 03/06/2020 | 3.00000000 | 3.00000000 Pine Grove Church | Louisiana | East Castor |
| Section 11, T14N, R7W, S 2/3rds of E 3/8ths of SW/4 of SE/4, lying South and East of road, 6.6 | 02/23/2017 | 02/23/2020 | 6.66670000 | 6.66670000 Jacob W. Branch and Megan T. Branch | Louisiana | East Castor |
| Section 11, T14N, R7W, SW/4 of SE/4, L&E the East 13 and 1/3rd acre, lying North and East of | 02/23/2017 | 02/23/2020 | 10.00000000 | 10.00000000 Paul A. Thomas and Lisa D. Thomas | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 Bobbie L. Halbert | Louisiana | East Castor |
| 3.89 acres of land, more or less, described as beginning at the NW corner of the SWSW in Sec | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29665370 Jerry W. Humphrey, Sr. | Louisiana | East Castor |
| Section 11, T14N-R7W, N 1/3 of E 3/8 of SW/4 of SE/4, lying S and W of Road, and E 2/8 of W | 01/30/2017 | 01/30/2020 | 10.00000000 | 10.00000000 Curtis and Lottie Dison | Louisiana | East Castor |
| Section 11, T14N-R7W, subdivided from 13.33 acre tract of land owned by Sandra T. Marson | 05/02/2017 | 05/02/2020 | 1.01000000 | 1.01000000 Dwight Shane Lewter | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SE/4, L&E 1.01 tract of land located in SW/4 of SE/4, 12.32 ac | 05/02/2017 | 05/02/2020 | 12.32000000 | 6.16000000 Sandra Thrasher Marson | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisiana | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 Carol A. Daniel | Louisiana | East Castor |
| Section 11, T14N, R7W, SE/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 Linda F. Lawrence | Louisiana | East Castor |
| Section 2, T14N-R7W, SW/4 of SW/4, 40 acres, more or less, in Bienville Parish, Louisiana | 05/02/2017 | 05/02/2020 | 40.00000000 | 20.00000000 Johnny David Thomas and Magline Kay Thomas | Louisiana | East Castor |
| 1CHE01-13N-05W-07-01 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 Evans Land Management, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-07-02 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 JF Kelley Clan, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-06-15 | 03/27/2017 | 03/27/2020 | 180.00000000 | 28.57142820 Max Evans and Daisy Broussard Evans | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, ir | 02/16/2017 | 02/16/2020 | 60.00000000 | 4.44444000 Denis Bartlett et al | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, Win | 02/23/2017 | 02/23/2020 | 60.00000000 | 13.33200000 Glenda T. Williams | Louisiana | Chestnut |
| The South 19.9 ac of the W/2 of NW/4 lying West of Sepulga River Sec 4 T3N R13E Escambia | 10/27/2018 | 10/27/2021 | 19.90000000 | 19.90000000 J.C. Snowden | Alabama | Escambia Prospect |
| Sec 12, T3N, R12E and Sec 5, T3N, R13E. | 02/28/2020 | 02/28/2023 | 68.00000000 | 2.83330000 Wayne M. Blair & Carolyn Blair, et ux | Alabama | Escambia Prospect |
| Section 5 Township 3 North, Range 13 East:10 acres in the NW/SE, Escambia County, Alabam | 02/28/2019 | 02/28/2022 | 10.00000000 | 0.41667000 Martha B. Robinson | Alabama | Escambia Prospect |
| 54ac SE/4 of NW/4 and 20ac in NE/4 NW/4 being all that part lying and being East of Brookly | 02/28/2019 | 02/28/2023 | 68.00000000 | 2.83333686 Mary B. Andrews and William Patrick Andrews | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh C | 05/30/2020 | 05/30/2023 | 80.00000000 | 10.00000000 John N. Feagin and Germania W. Feagin | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 20.00000000 William G. Dawkins and Juanita B. Dawkins | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 10.00000000 Carolyn C. Kennedy | Alabama | Escambia Prospect |
| T3N, R13E, Sec. 5, NWSE, 10ac. Also NESE, 42. 7 acres | 01/03/2019 | 01/03/2022 | 53.02000000 | 45.82500000 The Reo Kirkland Trust, by Wendy West and James E. Coale, Tr | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 11/02/2018 | 11/02/2021 | 175.00000000 | 3.50000000 Estate of Marie Mabe Bergman Linda Bergman Webb, Executrix o | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95238080 Syble LaJune White | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95240000 Carol Roberts | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 2.85714000 John Robert Roby | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 Janice Smith | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/16/2019 | 01/16/2022 | 40.00000000 | 0.95238080 Sandra Ellis | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42860000 Foster F. Fountain, III | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 Karen A. Fulford | Alabama | Escambia Prospect |
| 8 acres in the SW/corner of the SE/4 of Sec 24, T3N-R12E in Escambia Co., AL | 11/01/2018 | 11/01/2021 | 8.00000000 | 8.00000000 Gene Dixon & Jane Dixon | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 Sarah Russell Tate | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/SW, Escambia County, Alabama | 02/15/2019 | 02/15/2022 | 40.00000000 | 0.55409840 Kelley Alford | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 Mae Adele Tait Sharp | Alabama | Escambia Prospect |
| 80 acres , S/2 of SE/4, Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 Charles R. Tait, III | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 Charles R. Tait, Jr. | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 08/27/2017 | 08/27/2020 | 185.40000000 | 92.70000000 Family Trust George Raymond Merritt, as Trustee | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 Darrell Preston Brannon | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 Michael Brian Crookshank | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 Vera Frances Tait | Alabama | Escambia Prospect |
| 30 acres located in the SW/4 of SE/4 of Sec. 36, T4N-R12E in Conecuh Co., AL.;17.50 acres loc | 03/13/2019 | 03/13/2022 | 129.50000000 | 56.83333340 Carolyn C. Kennedy | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80 ACRES, THE SOUTH 1/2 OF THE SE/4 SEC 31, TO4, R13I | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 Olen Paul Padgett & Kimberly F. Padgett | Alabama | Escambia Prospect |
| 80 ACRES S/2 OF THE SE/4 | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 John N. Feagin, Jr. | Alabama | Escambia Prospect |
| S/2 OF THE SE/4 SEC 31, TO4, R13E | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 Benjamin C. Feagin | Alabama | Escambia Prospect |
| 113 GA: NW/4 NE/4 Sec 9;  and NW/4 SW/4 and SW/4 NW/4 and 1 acre in NE/c of NW/4 of S | 01/23/2020 | 01/26/2023 | 153.00000000 | 96.50000000 Oscar DePriest Tucker | Alabama | Escambia Prospect |
| 1 acre in NW/4 of SW/4 Sec 10 T3N R13E Conecuh Co., AL #21-34-02-10-0-000-018.00 | 02/15/2017 | 02/15/2020 | 1.00000000 | 1.00000000 Mamie Bradley Estate by Joseph Bradley | Alabama | Escambia Prospect |
| Section 10, T3N, R13E | 02/15/2017 | 02/15/2020 | 4.99000000 | 4.99000000 JAMES L. BRADLEY, JR | Alabama | Escambia Prospect |
| Modified to a 4 year primary term as of July 32, 2014 | 05/09/2018 | 05/09/2021 | 1,080.30000000 | 1,060.30000000 Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| Sections 31 and 32, T4N-R13E, Conecuh County, Alabama | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L | Alabama | Escambia Prospect |
| THIS LEASE WAS COMBINED (PARTIALLY ) WITH LEASE 263! | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 Sarah Lanier, Trustee of the Sarah Lanier Irrev. Trust for Ma | Alabama | Escambia Prospect |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| THIS LEASE WAS RENEWED AND PARTIALLY COMBINED WITH LEASE 272 | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E | Alabama | Escambia Prospect |
| 57 acres in Sec 9 T3N R13E Conecuh Co., Al | 05/05/2017 | 05/05/2020 | 57.00000000 | 2.37500019 | Tempe A. Stancil | Alabama | Escambia Prospect |
| 8.4 ac: 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Mary Lee Bonham | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | James McCreary | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Gladys Trawick | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Cather Lee Sturdivant | Alabama | Escambia Prospect |
| Section 12, T3N, R12E and Section 5, T3N, R13E, 78 acres more or less, Escambia County, Alal | 06/03/2019 | 06/03/2022 | 72.00000000 | 33.24963200 | Dale B. Blair and Martha R. Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SENW and 20 acres more or less in NENW.  Section 5, T3N, R13E,  10 a | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996060 | Margaret Long | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996120 | Ann Edwards | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Howard Blair, Jr | Alabama | Escambia Prospect |
| Section 9, T3N, R13E, SE/4 of NE/4, less ROW and all of E/2 of NE/4, 57 acres, more or less, Co | 08/15/2017 | 08/15/2020 | 57.00000000 | 2.37500019 | Augusta McLendon | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 68.00000000 | 1.02082280 | Marita B. Snyder | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | John Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 6.87187518 | Julia Blair | Alabama | Escambia Prospect |
| 58 ACRES IN SEC12,T3N, R13E  CONECUH ALABAMA | 06/03/2019 | 06/03/2022 | 78.00000000 | 1.74833346 | Susan Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Elizabeth Blair Johansen | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Stanley Schwenden | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Eleanor Perry | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 07/15/2016 | 07/15/2021 | 255.00000000 | 31.88000000 | Marion E. Harlan | Alabama | Escambia Prospect |
| Section 25, T4N, R13E, SW/4 of SW/4; Section 35, E/2 of SE/4 of NE/4; all of the E/2 of the NE | 11/23/2014 | 11/23/2020 | 166.00000000 | 166.00000000 | John T Harper Rosemary Harper | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Hermine M. Downing | Alabama | Escambia Prospect |
| NW/4 OF THE NW/4 SEC 4, T03N, R12E: 40 acres, more or less, in Escambia County, Alabam | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.66664000 | Stella Livingston Hawkins | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 6.00000000 | Adrian C. Allen | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Anna L. Downing | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Wiley W. Downing, III | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 4.00000000 | Adrienne P. Watkins | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4: The NW of the NW, 40 acres, more or less, in Esc | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Dan M. Downing | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Jane Downing Dunaway | Alabama | Escambia Prospect |
| 40 ACRES IN THE NW/4 OF NW/4 SECTION 4 T3N, R12E | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Lisa Downing Heaton | Alabama | Escambia Prospect |
| 1ESC01-322 | 10/03/2101 | 10/03/2104 | 3.40000000 | 0.54400000 | Brenda Gail Wise | Alabama | Escambia Prospect |
| 40 ACRES; SW/4 OF SW/4 SEC 1 | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Richard Lombard | Alabama | Escambia Prospect |
| 5287 acres, more or less, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 3,371.30000000 | 3,371.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2018 | 04/18/2023 | 364.00000000 | 91.00000000 | The I's of Texas Family Partnership L.P. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2018 | 04/18/2023 | 364.00000000 | 91.00000000 | The Second Artyce, L.P. | Alabama | Escambia Prospect |
| Section 10, T3N, R13E: 60.00 acres, more or less, being the Northwest Quarter (NW/4) of the | 05/21/2017 | 05/21/2020 | 90.40000000 | 52.80000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16000000 | William Edward Ralls, Jr. | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Loree Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Harold W. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Carol Ralls Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.41000000 | Kenneth Ralls | Alabama | Escambia Prospect |
| Section 10, T3N, R13E, SW/4 of SW/4 and NW/4 of NW/4, 80 acres more or less, Escambia Co | 06/12/2017 | 06/12/2020 | 80.00000000 | 40.00000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.08330000 | James E. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04166500 | Rosemary Ralls Harper | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Kristen Michelle Vint | Alabama | Escambia Prospect |
| Section 12, T3N-R12E, S/2 of SW/4 of SE/4 | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Shane Leigh Carico | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH, RANGE 13 EAST | 01/24/2019 | 01/24/2022 | 199.00000000 | 75.25000000 | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Escambia Prospect |
| Section 11, Township 3 North, Range 12 East: E/2 of NW/4, herein more particularly describe | 09/25/2017 | 09/25/2020 | 80.00000000 | 20.00000000 | Patricia Ann Worrell | Alabama | Escambia Prospect |
| Section 11, Township 3N, R12E: E/2 of NW/4 80 acres, more or less, in Escambia County, Alal | 10/02/2017 | 10/02/2020 | 80.00000000 | 20.00000000 | Fletcher Mayhew Lucas | Alabama | Escambia Prospect |
| Section 1: E/2 of NE/4 of SW/4, Township 3 North, Range 13 East, 20 acres, more or less, in E | 11/25/2017 | 11/25/2020 | 20.00000000 | 20.00000000 | Sandra B. Rush | Alabama | Escambia Prospect |
| Section 1: 1 acre SE/SW, Township 3 North, Range 12 East, 1 acres, more or less, in Escambia | 12/30/2017 | 12/30/2020 | 1.00000000 | 1.00000000 | Neileen Rivers | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/4 of SW/4, 40 acres, more or less, in Escamb | 01/05/2018 | 01/05/2021 | 40.00000000 | 2.50000000 | Stephen L. Tolbert | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 NE; Section 14: East 26 acres of NWSE and | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | James H. Balcom | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acresof NW/4 c | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Frank J. Greskovich | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: E 26 2/3 acres of NW/S | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Craig Walter Gillespie | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acres of NW/4 | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Kathryn Eckerlein Errington | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Natalie S. Ciano, Trustee | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Henry W. Coe | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Mary Elizabeth Lazzaro | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Benjamin L. Stalnaker | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/15/2018 | 01/15/2021 | 4.20000000 | 0.60750001 | Janice Matthews Lee | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Harvey Boyette | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Carol V. Harris | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Ted Gibson, Jr. | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | Marjorie Warsing | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East, 4.2 acres more or less, Escambia County, Alabama | 02/03/2018 | 02/03/2021 | 4.20000000 | 0.60750000 | Johnny Terrell | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH RANGE 12 EAST Section 1, 4.2 acres, more or less in Escambia County, | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.40500002 | Patricia G. Ware | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | H.L.  McClain | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Elaine Hastings | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East:  SE/SW, 6 acres, more or less, in Escambia Count | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Jimmie M. Mullins | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SE/SW, 6 acres, more or less, in Escambia Count | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Linda K. Howland | Alabama | Escambia Prospect |
| Section 1, TOWNSHIP 3 NORTH, RANGE 12 EAST 7.2 acres, more or less, in Escambia County, | 01/28/2018 | 01/28/2021 | 7.20000000 | 3.10000000 | U. L. Gibson | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, in Escambia C | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | George Rayford Graves | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 | Kenneth Baker | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, in Escambia C | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | Steven D. Graves | Alabama | Escambia Prospect |



Summary of Oil & Gas Properties by Prospect
March 31, 2020
*(preliminary/unaudited and subject to adjustment, including those noted below)*

| Description | East Castor | Escambia | Fin Deep | North Beach | Oakhay | Shipps Creek | South King's Dome | Steele's Creek | Summit Extension | Green | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unproved property** | | | | | | | | | | | | |
| Leasehold costs | - | - | - | - | - | - | - | - | - | - | 1,615,618 | 1,615,618 |
| IDC, ICC and Well Equip | - | - | - | - | - | - | - | - | - | - | 4,160,709 | 4,160,709 |
| Accum. DD&A | - | - | - | - | - | - | - | - | - | - | - | - |
| Accum. Impairment | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net book value** | - | - | - | - | - | - | - | - | - | - | 5,776,327 | 5,776,327 |
| | | | | | | | | | | | | |
| **Proved property** | | | | | | | | | | | | |
| Leasehold costs | 288,885 | 4,236,999 | 116,682 | 8,018,386 | 357,295 | 3,922,575 | 1,415,256 | 403,373 | 996,290 | 43,255 | 4,637,476 | 24,436,472 |
| Accum. DD&A | (155,116) | (1,827,754) | (35,514) | (5,182,657) | (90,861) | (754,385) | (795,508) | (229,341) | (478,258) | (3,015) | (4,646,534) | (14,198,944) |
| Net book value | 133,769 | 2,409,245 | 81,168 | 2,835,729 | 266,434 | 3,168,189 | 619,748 | 174,032 | 518,031 | 40,240 | (9,057) | 10,237,528 |
| | | | | | | | | | | | | |
| IDC, ICC and Well Equip | 835,239 | 31,928,404 | 772,782 | 19,003,406 | 3,723,758 | 4,584,329 | 6,528,481 | 6,136,673 | 4,805,356 | 1,588,113 | 20,573,646 | 100,480,188 |
| ARO Asset | 22,283 | 577,423 | 4,423 | 401,150 | - | 16,759 | 60,912 | 130,935 | 167,945 | 11,479 | 1,238,506 | 2,631,815 |
| Accum. Impairment | - | - | - | - | - | (793,765) | (2,580,415) | (1,900,957) | (1,002,647) | - | (2,864,465) | (9,142,249) |
| Accum. DD&A | (413,066) | (15,783,596) | (266,025) | (13,090,333) | (933,728) | (1,714,672) | (2,857,619) | (3,767,905) | (2,044,225) | (87,179) | (18,595,067) | (59,553,415) |
| Net book value | 444,456 | 16,722,230 | 511,180 | 6,314,223 | 2,790,030 | 2,092,651 | 1,151,359 | 598,747 | 1,926,429 | 1,512,413 | 352,621 | 34,416,339 |
| | | | | | | | | | | | | |
| **Net book value property** | **578,225** | **19,131,475** | **592,348** | **9,149,952** | **3,056,464** | **5,260,840** | **1,771,107** | **772,779** | **2,444,460** | **1,552,654** | **343,563** | **44,653,866** |

Note:  ARO assets have not yet been estimated for 2019 and 2020 new wells.  In addition, this schedule is subject to DD&A and impairment true-ups that will be recorded when reserve reports are finalized.

**Summary of Properties and Interests of**
Sklarco, L.L.C.
Effective Date: January 1, 2020

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| Proved Producing Reserves | | | | | | | |
| | | | | | | | |
| AL | Brooklyn | Conecuh | Fletcher Petroleum Corp. | Anderson Johnson 11-9 #1 | 0.01285624 | 0.01024482 | |
| | | | | Findley 2-5 | 0.01289887 | 0.00894858 | |
| | | | | Marshall 11-11 #1 | 0.04654492 | 0.03490867 | |
| | | | | Pate 3-9 #1 | 0.06209375 | 0.04843313 | |
| | | | Pruet Production Co. | Northeast Brooklyn Oil Unit | 0.01280584 | 0.00902453 | |
| | | | | Northwest Brooklyn Oil Unit | 0.04662158 | 0.03398948 | |
| | | | Sklar Exploration Co. | Cedar Creek Land & Timber 2-15 #1 | 0.25712500 | 0.19284375 | |
| | | | | | 0.25712500 | 0.17887216 | AVPO |
| | | | | | 0.25493750 | 0.17723154 | AWPO |
| | | Escambia | | Southeast Brooklyn Oil Unit | 0.12114665 | 0.08483665 | |
| | | | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Fish Pond | Escambia | Sklar Exploration Co. | Fish Pond Unit | 0.24837500 | 0.16082283 | |
| | Kirkland | Escambia | Sklar Exploration Co. | Cedar Creek Land & Timber 13-11 #1 | 0.20125000 | 0.14087500 | |
| | | | | | 0.29462781 | 0.18870911 | APPO |
| | | | | Cedar Creek Land & Timber 13-15 #1 ST | 0.25375000 | 0.17762500 | |
| | | | | | 0.24062500 | 0.16843750 | AAPO |
| | | | | | 0.20000000 | 0.14000000 | AMPO |
| | | | | | 0.29647938 | 0.18989504 | APPO |
| | | | | Cedar Creek Land & Timber 18-13 #1 | 0.30994900 | 0.21696429 | |
| | | | | | 0.28635204 | 0.20044643 | AAPO |
| | | | | | 0.33859868 | 0.21687246 | ADPO |
| | | | | | 0.24489796 | 0.17142857 | AMPO |
| | | | | | 0.33992562 | 0.21772236 | APPO |
| | | | | Cedar Creek Land & Timber 24-1 #1 | 0.20125000 | 0.14087500 | |
| | | | | | 0.29462781 | 0.18870911 | APPO |
| | Little Cedar Creek | Conecuh | Pruet Production Co. | Hamiter 17-16 | 0.13129527 | 0.09743298 | |
| | | | | Little Cedar Creek Oil Unit I | 0.00186455 | 0.00130812 | |
| | | | Sklar Exploration Co. | Craft-Hamiter 20-11 #1 | 0.14482741 | 0.10837059 | |
| | | | | | 0.15443503 | 0.11085189 | AWPO |
| | | | | | 0.09553429 | 0.06501074 | AWPO2 |
| | | | | Craft-Mack 17-4 #1 | 0.18824701 | 0.13423344 | |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | | | | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| | | | | Little Cedar Creek Oil Unit IV | 0.25374064 | 0.18470732 | |
| | Murder Creek | Escambia | Sklar Exploration Co. | Edwards Family Trusts 26-6 #1 | 0.37715390 | 0.29785151 | |
| | | | | | 0.37715390 | 0.29779256 | AVPO |
| | | | | | 0.37690739 | 0.29759225 | AWPO |
| | | | | | 0.30892839 | 0.24391852 | AMPO |
| | | | | | 0.34470222 | 0.27216424 | AAPO |
| | | | | | 0.39630556 | 0.28967720 | APPO |
| | | | | | 0.39495749 | 0.28869899 | ADPO |
| | | | | | 0.33262494 | 0.24030504 | ARPO |
| | Sepulga River | Escambia | Fletcher Petroleum Corp. | Hart 17-16 | 0.13960813 | 0.10470610 | |
| | | | | | 0.10470610 | 0.07263985 | AWPO |
| | | | | | 0.09314063 | 0.06461630 | AWPO2 |
| FL | Mt Carmel | Santa Rosa | Sklar Exploration Co. | Bates 2-2 #1 | 0.16076924 | 0.12607438 | |
| | | | | | 0.15985486 | 0.12516001 | AWPO |
| | | | | | 0.13201923 | 0.09643598 | AFPO |
| | | | | | 0.27925043 | 0.21821572 | APPO |
| | | | | | 0.12230822 | 0.09557576 | AWPO2 |
| | | | | | 0.24480557 | 0.19129934 | AWPO3 |
| | | | | Polk Estate etal 13-5 #1 | 0.12147825 | 0.09440692 | |
| | | | | | 0.11761322 | 0.09065657 | AWPO |
| | | | | | 0.08787444 | 0.06773385 | AFPO |
| | | | | | 0.23138917 | 0.17835534 | APPO |
| | | | | | 0.24004897 | 0.18503034 | AWPO2 |
| LA | Arcadia, West | Claiborne | Sklar Exploration Co. | Kimberly Lay 33 #1 | 0.21913258 | 0.16091156 | |
| | | Bienville | TDX Energy | La. Minerals #1-Alt. | 0.19857780 | 0.14768999 | |
| | Ashland | Natchitoches | Sklar Exploration Co. | Fin Deep Pipeline | 0.07000000 | 0.07000000 | |
| | | | | Rushing etal #2 | 0.12755376 | 0.09659207 | |
| | Bryceland, West | Bienville | Sklar Exploration Co. | John D Bryant Jr. etal #1 | 0.32031250 | 0.24023438 | |
| | Castor | Bienville | Sklar Exploration Co. | East Castor Pipeline | 0.07000000 | 0.07000000 | |
| | | | | Echo Papa 10-10 #1 | 0.12556072 | 0.09517703 | |
| | | | | J B Evans 11-4 #1 | 0.19534363 | 0.14957907 | |
| | | | | | 0.18232339 | 0.13960918 | AMPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | Cedar Grove | Bossier | Aethon Energy Operating | Grayson 24H #1 | ORRI | 0.00108806 | |
| | | Caddo | | Grayson 25H #1 | ORRI | 0.00343884 | |
| | | Bossier | BP | B & K Exploration 35H #1 | ORRI | 0.00144462 | |
| | | | | B & K Exploration 37 #1 | ORRI | 0.00661022 | |
| | | | | Dickson 37 #1 | ORRI | 0.00246549 | |
| | | Caddo | | Dutton Family etal 27H #1 | ORRI | 0.00035969 | |
| | | | | Red River Bend 22H #1 | ORRI | 0.00030407 | |
| | | | Sklar Exploration Co. | B & K Exploration Inv. #1 | 0.07697290 | 0.06114885 | |
| | | | | Bickham Dickson 37 #1 | 0.07775040 | 0.06209288 | |
| | Gibsland | Bienville | Sklar Exploration Co. | Willamette 21 #1 | 0.22527590 | 0.17172040 | |
| MS | Kings Dome, South | Warren | Sklar Exploration Co. | Feld Heirs #1 | 0.49874195 | 0.40416155 | |
| | | | | | 0.35461162 | 0.29368125 | ARPO |
| | | | | Feld Heirs #3 | 0.48044402 | 0.46989699 | |
| | | | | | 0.43315930 | 0.35081980 | ARPO |
| | | | | | 0.29223718 | 0.23725469 | ARPO2 |
| | Oakhay Creek | Smith | Sklar Exploration Co. | Sandra Bateman 21-9 #1 | 0.25750000 | 0.19312500 | |
| | | | | | 0.36056000 | 0.24878640 | APPO |
| | | | | Jeanette S Cole 21-11 #1 | 0.28835992 | 0.21626884 | |
| | | | | | 0.36993182 | 0.24743430 | APPO |
| | Parker Lake | Pike | Par Minerals | Credit Shelter 22-8 #1 | 0.22716999 | 0.17092935 | |
| | | | | | 0.17037749 | 0.12819701 | APPO |
| | | | | Emileigh 21-16 #1 | 0.22716990 | 0.17037750 | |
| | | | | | 0.17037749 | 0.12778313 | APPO |
| | | | | Hossfeld 29-9 #1 | 0.22716999 | 0.17037750 | |
| | | | | | 0.17037749 | 0.12778313 | APPO |
| | | | | Parker 28-2 #1 | 0.25000000 | 0.18750000 | |
| | | | | | 0.18750000 | 0.14062500 | APPO |
| | | | | Rogers 28-5 #1 | 0.21511657 | 0.16161590 | |
| | | | | | 0.16133743 | 0.12121193 | APPO |
| | | | | Solomon 28-12 #1 | 0.22716999 | 0.17406495 | |
| | | | | | 0.17037749 | 0.13054871 | APPO |
| | | | | Talley 28-3 #1 | 0.22716990 | 0.17509806 | |
| | | | | | 0.15621582 | 0.11716186 | APPO |
| | | | | | 0.20828775 | 0.15621582 | AWPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | Summit | Pike | Par Minerals | Adams 23-2 #1 | 0.25000000 | 0.18750000 | |
| | | | | | 0.18750000 | 0.14062500 | APPO |
| TX | Woodlawn | Marion | Sklar Exploration Co. | Albert Key etal #1 | 0.41084997 | 0.31183505 | |
| | | | | | 0.52559748 | 0.37571723 | APPO |
| | | | Tompkins, Kevin D. | Isaac Hervey etal #1 | 0.25677623 | 0.19236629 | |
| | | | | | 0.36387849 | 0.25766030 | APPO |
| | Woodlawn, South | Harrison | Sklar Exploration Co. | John T Favell etal #1 | 0.41084997 | 0.29786624 | |
| | | | | | 0.52559748 | 0.36327030 | APPO |

Proved Non-Producing Reserves

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| AL | Brooklyn | Conecuh | Pruet Production Co. | Northeast Brooklyn Oil Unit | 0.01280584 | 0.00902453 | |
| | | | | Northwest Brooklyn Oil Unit | 0.04662158 | 0.03398948 | |
| | | Escambia | Sklar Exploration Co. | Southeast Brooklyn Oil Unit | 0.12114665 | 0.08483665 | |
| | | | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Little Cedar Creek | Conecuh | Sklar Exploration Co. | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| | | | | Little Cedar Creek Oil Unit IV | 0.25374064 | 0.18470732 | |
| FL | Mt Carmel | Santa Rosa | Sklar Exploration Co. | Pitnic Limited 16-3 #1 | 0.14390093 | 0.11398109 | |
| | | | | | 0.11447464 | 0.09051883 | AFPO |
| | | | | | 0.25341253 | 0.20129843 | APPO |
| | | | | | 0.14121713 | 0.11159384 | AWPO |
| | | | | | 0.11233965 | 0.08862121 | AFPO2 |
| | | | | | 0.24868631 | 0.19708890 | APPO2 |
| | | | | | 0.13874773 | 0.10912444 | AWPO2 |
| | | | | | 0.11037523 | 0.08665679 | AFPO3 |
| | | | | | 0.24433766 | 0.19274025 | APPO3 |
| | | | | | 0.13498651 | 0.10616625 | AWPO3 |
| | | | | | 0.10726606 | 0.08421575 | AFPO4 |
| | | | | | 0.23905869 | 0.18857606 | APPO4 |
| MS | Pleasant Ridge, S. | Clarke | Sklar Exploration Co. | Fleming 30-15 #1 | 0.28156250 | 0.21117188 | |
| | | | | | 0.22525000 | 0.16893750 | APPO |
| | | | | | 0.21200000 | 0.15900000 | AWPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | | | | McLeod etal 30-11 #1 | 0.26500000 | 0.20670000 | |
| | | | | | 0.22996610 | 0.16956522 | APPO |
| | | | | | 0.21200000 | 0.15600000 | ARPO |
| | | | | | | | |
| **Proved Behind Pipe Reserves** | | | | | | | |
| | | | | | | | |
| AL | Brooklyn | Conecuh | Sklar Exploration Co. | Cedar Creek Land & Timber 2-15 #1 | 0.25712500 | 0.19284375 | |
| | | | | | 0.25712500 | 0.17887216 | AVPO |
| | | | | | 0.25493750 | 0.17723154 | AWPO |
| | | Escambia | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Kirkland | Escambia | Sklar Exploration Co. | Cedar Creek Land & Timber 13-15 #1 ST | 0.25375000 | 0.17762500 | |
| | | | | | 0.24062500 | 0.16843750 | AAPO |
| | | | | | 0.20000000 | 0.14000000 | AMPO |
| | | | | | 0.29647938 | 0.18989504 | APPO |
| | Little Cedar Creek | Conecuh | Sklar Exploration Co. | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| LA | Ashland | Natchitoches | Sklar Exploration Co. | Rushing etal #2 | 0.12755376 | 0.09659207 | |
| MS | Kings Dome, South | Warren | Sklar Exploration Co. | Feld Heirs #1 | 0.49874195 | 0.40416155 | |
| | | | | | 0.35461162 | 0.29368125 | ARPO |
| | | | | Feld Heirs #3 | 0.48044402 | 0.46989699 | |
| | | | | | 0.43315930 | 0.35081980 | ARPO |
| | | | | | 0.29223718 | 0.23725469 | ARPO2 |
| | Oakhay Creek | Smith | Sklar Exploration Co. | Sandra Bateman 21-9 #1 | 0.25750000 | 0.19312500 | |
| | | | | | 0.36056000 | 0.24878640 | APPO |
| | | | | Jeanette S Cole 21-11 #1 | 0.28835992 | 0.21626884 | |
| | | | | | 0.36993182 | 0.24743430 | APPO |
| | Pleasant Ridge, S. | Clarke | Sklar Exploration Co. | Fleming 30-15 #1 | 0.28156250 | 0.21117188 | |
| | | | | | 0.22525000 | 0.16893750 | APPO |
| | | | | | 0.21200000 | 0.15900000 | AWPO |
| | | | | McLeod etal 30-11 #1 | 0.26500000 | 0.20670000 | |
| | | | | | 0.22996610 | 0.16956522 | APPO |
| | | | | | 0.21200000 | 0.15600000 | ARPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | Proved Undeveloped Reserves | | | | | | |
| TX | Spring Lake Prospect | Smith | Sklar Exploration Co. | Spring Lake #1 | 0.37000000 | 0.27750000 | |
| | | | | | 0.44861299 | 0.33645974 | APPO |
| | | | | | 0.33996753 | 0.25497565 | AMPO |

| | |
|------|--------------------------------|
| AAPO | After BVS et al Assignment Payout |
| ADPO | After Dickson Farmout Payout |
| AFPO | After Mt. Carmel Farmout Payout |
| AMPO | After McCombs Farmout Payout |
| APPO | After Prospect Payout |
| ARPO | After Recompletion Payout |
| AVPO | After Volume Payout |
| AWPO | After Well Payout |

**Fill in this information to identify the case:**

Debtor name __**Sklarco, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF COLORADO__

Case number (if known) _____

■ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | Amount of claim | Value of collateral that supports this claim |
| | | Do not deduct the value of collateral. | |

| | | | | |
|---|---|---|---|---|
| **2.1** | **East West Bank Treasury Department**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**Undivided Interest in Oil and Gas Leases - See Attached; additional information including full legal descriptions available upon request from Debtor's counsel; Value based on April 1, 2020 Reserve Report at $31.96/bbl** | **$22,350,000.00** | **$75,422,000.00** |
| | **135 N. Los Robles Ave, Ste 600**<br>**Pasadena, CA 91101**<br>Creditor's mailing address | Describe the lien | | |
| | | Is the creditor an insider or related party? | | |
| | | ■ No | | |
| | Creditor's email address, if known | ☐ Yes | | |
| | | Is anyone else liable on this claim? | | |
| | **Date debt was incurred** | ☐ No | | |
| | | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | | |
| | ■ No | ☐ Contingent | | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated | | |
| | | ☐ Disputed | | |

| | | | |
|---|---|---|---|
| **3.** | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | | **$22,350,000.00** |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name  **Sklarco, LLC**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)

■ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Alabama Department of Revenue**<br>**50 North Ripley Street**<br>**Montgomery, AL 36104** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice Purposes Only** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**Colorado Department of Revenue**<br>**1375 Sherman Street, Room 511**<br>**Denver, CO 80261** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice  Purposes Only** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    48404                    Best Case Bankruptcy

| Debtor | Sklarco, LLC | Case number (if known) | |
|--------|--------------|------------------------|--|
| | Name | | |

---

**2.3** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00

**Florida Department of Revenue**
**P. O. Box 6668**
**Tallahassee, FL 32314-6668**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.4** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.5** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**2.6** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00

**Louisiana Department of Revenue**
**P.O. Box 201**
**Baton Rouge, LA 70821-3440**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| | | |
|---|---|---|
| Debtor | **Sklarco, LLC** | |
| | Name | |
| | | Case number (if known) _____ |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|
| | **Mississippi Department of Revenue** **P.O. Box 1033** **Jackson, MS 39215-1033** | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice Purposes Only** | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset? ■ No ☐ Yes | | |

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|
| | **Montana Department of Revenue** **PO Box 6577** **Helena, MT 59604-6577** | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice Purposes Only** | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset? ■ No ☐ Yes | | |

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|
| | **Texas Comptroller** **111 East 17th Street** **Austin, TX 78701** | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice Purposes Only** | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset? ■ No ☐ Yes | | |

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|
| | **Wyoming Department of Revenue** **122 West 25th Street, Suite E301** **Herschler Building East** **Cheyenne, WY 82002** | *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: **Notice Purposes Only** | | |
| | Last 4 digits of account number Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (**8**) | Is the claim subject to offset? ■ No ☐ Yes | | |

---

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| Debtor | **Sklarco, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

**3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$375.43**

**Aethon Energy Operating, LLC**
PO Box 733448
Dallas, TX 75373-3448

Date(s) debt was incurred __
Last 4 digits of account number __

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,326.48**

**Amplify Energy Operating, LLC**
500 Dallas St., STE 1700
Houston, TX 77002

Date(s) debt was incurred __
Last 4 digits of account number __

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6.52**

**Atlantis Oil Company, Inc.**
727 S. Chilton Ave.,
Tyler, TX 75701-1554

Date(s) debt was incurred __
Last 4 digits of account number __

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,137.94**

**Basa Resources, Inc**
14875 Landmark Blvd., 4th Floor
Dallas, TX 75254

Date(s) debt was incurred __
Last 4 digits of account number __

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$449.70**

**Beebe & Beebe, Inc.**
P.O. Box 386
El Dorado, AR 71730

Date(s) debt was incurred __
Last 4 digits of account number __

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$309.44**

**Benbrook, Jean**
2620 County Road 3540
Hawkins, TX 75765

Date(s) debt was incurred __
Last 4 digits of account number __

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Berry Petroleum, Inc. Martin Resource Management Corp.**
4925 Greenville Ave.
Suite 900
Dallas, TX 75206

Date(s) debt was incurred __
Last 4 digits of account number __

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.8** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$245.46**

**Blackbird Company**
900 Pierremont Rd.,Suite 221
Shreveport, LA 71106

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Bonanza Creek Energy Inc.**
410 17th Street, Suite 1400
Denver, CO 80202

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.10** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,025.80**

**BP America Production Co.**
P.O. Box 848155
Dallas, TX 75284-8155

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.11** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$27.17**

**BPX Operating Company**
501 Westlake Park Blvd
Houston, TX 77079

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**BRP Energy, LLC**
P. O. Box 2718
San Angelo, TX 76902

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$816.97**

**Camterra Resources, Inc.**
2615 East End Blvd South
P.O. Box 2069
Marshall, TX 75671

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,582.28**

**CCI East Texas Upstream, LLC**
**Castleton Commodities Upstream, LLC**
811 Main Street, Suite 1500
Houston, TX 77002

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3.33 |
|---|---|---|---|

**Chesapeake Energy, Inc.**
**Chesapeak Operating, LLC**
PO Box 207295
Dallas, TX 75320-7295

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,229.74 |
|---|---|---|---|

**Cimarex Energy Co.**
**#774023**
**4023 Solutions Center**
Chicago, IL 60677-4000

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $27.52 |
|---|---|---|---|

**Cobra Oil & Gas Corporation**
P.O. Box 8206
Wichita Falls, TX 76307

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $205.32 |
|---|---|---|---|

**Conoco Phillips (Burlington Resources**
**Oil & Gas Co LP)**
21873 Network Place
Chicago, IL 60673-1218

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $172.84 |
|---|---|---|---|

**Continental Resources, Inc.**
PO Box 952724
Saint Louis, MO 63195-2724

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00 |
|---|---|---|---|

**Cranford, Gary M.**
5537 Highway 512
Quitman, MS 39355

Date(s) debt was incurred _

Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Culver & Cain Production, LLC RD Account**
PO Box 8085
Tyler, TX 75711

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.22** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$126.17**

**Cypress Operating, Inc.**
330 Marshall St.
Suite 930
Shreveport, LA 71101

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$69,184.38**

**Davis Southern Operating Company, LLC**
1500 McGowen Street, Suite 200
Houston, TX 77004

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$242.40**

**Denbury Onshore, LLC**
P.O. Box 972555
Dallas, TX 75397-2555

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$888.88**

**Derendinger, Cornelia**
2906 Rayado Court South
College Station, TX 77845-7715

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,002.35**

**Devon Energy Production Co., LP**
P O Box 842485
Dallas, TX 75284-2485

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$218.92**

**Diversified Production, LLC**
**Diversified Gas & Oil Corporation**
4150 Belden Village St. NW
Suite 401
Canton, OH 44718

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,462.04**

**Dorfman Production Company**
4925 Greenville Ave, St 900
Dallas, TX 75206

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.29**

**Nonpriority creditor's name and mailing address**

**Endeavor Energy Resources L.P.**
**PO Box 679478**
**Dallas, TX 75267-9478**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$393.22**

---

**3.30**

**Nonpriority creditor's name and mailing address**

**Fairway Resources III, LLC**
**PO Box 671349**
**Dallas, TX 75267-1349**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$92.11**

---

**3.31**

**Nonpriority creditor's name and mailing address**

**Gallery Petroleum, LLC**
**8700 Commerce Park Dr.**
**Suite 116**
**Houston, TX 77036**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$55.12**

---

**3.32**

**Nonpriority creditor's name and mailing address**

**Goth, Julie M.**
**P.O. Box 105835**
**Jefferson City, MO 65110**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$150.00**

---

**3.33**

**Nonpriority creditor's name and mailing address**

**Grigsby Petroleum Inc.**
**333 Texas St.**
**Suite 2285**
**Shreveport, LA 71101**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$1,418.75**

---

**3.34**

**Nonpriority creditor's name and mailing address**

**Grizzly Operating, LLC**
**Grizzly Energy, LLC**
**PO Box 46094**
**Houston, TX 77210-6094**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$5,581.46**

---

**3.35**

**Nonpriority creditor's name and mailing address**

**Hanna Oil and Gas Company**
**P.O. Box 1356**
**Fort Smith, AR 72902-1356**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$219.06**

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.36** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$118.43**

**Harleton Oil & Gas, Inc.**
P.O. Box 345
Tyler, TX 75710

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$842.55**

**Herman L. Loeb, LLC**
P.O. Box 838
Lawrenceville, IL 62439

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,224.43**

**Highmark Energy Operating, LLC**
c/o Oil & Gas Business Solutions, Inc.
4849 Greenville Ave., Ste 1250
Dallas, TX 75206

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.39** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,571.79**

**Hilcorp Energy Company**
Dept. 412
P.O. Box 4346
Houston, TX 77210-4346

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.40** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$75.00**

**Hites, Melanie D.**
719 North County Line Road
Tuttle, OK 73089

Date(s) debt was incurred _
Last 4 digits of account number _

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.41** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Indigo Resources, LLC**
P. O. Box 733183
Dallas, TX 75373-3183

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Notice Purposes Only__

Is the claim subject to offset? ☑ No ☐ Yes

---

**3.42** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**J-O'B Operating Company**
P.O. Box 5928
Shreveport, LA 71135-5928

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Notice Purposes Only__

Is the claim subject to offset? ☑ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

Debtor  **Sklarco, LLC**                                    Case number (if known) _____
_____
Name

| | | |
|---|---|---|
| 3.43 | **Nonpriority creditor's name and mailing address** | **$309.44** |
| | **Jeems Bayou Production Corp.** | |
| | **P.O. Box 639** | |
| | **Oil City, LA 71061** | |

As of the petition filing date, the claim is: Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.44 | **Nonpriority creditor's name and mailing address** | **$36.32** |
| | **John Linder Operating Company, LLC** | |
| | **100 Independence Place, Suite 307** | |
| | **Tyler, TX 75703** | |

As of the petition filing date, the claim is: Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.45 | **Nonpriority creditor's name and mailing address** | **$187.44** |
| | **John O. Farmer, Inc.** | |
| | **P.O. Box 352** | |
| | **370 West Wichita Ave.** | |
| | **Russell, KS 67665** | |

As of the petition filing date, the claim is: Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.46 | **Nonpriority creditor's name and mailing address** | **$1,213.09** |
| | **Kirkpatrick Oil Company, Inc.** | |
| | **PO Box 248885** | |
| | **Oklahoma City, OK 73124-8885** | |

As of the petition filing date, the claim is: Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.47 | **Nonpriority creditor's name and mailing address** | **$4.09** |
| | **Lance Ruffel Oil & Gas Corp.** | |
| | **210 Park Avenue** | |
| | **Suite 2150** | |
| | **Oklahoma City, OK 73102** | |

As of the petition filing date, the claim is: Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.48 | **Nonpriority creditor's name and mailing address** | **$373.75** |
| | **LJS Real Estate & Minerals, LLC** | |
| | **P.O. Box 906** | |
| | **El Campo, TX 77437** | |

As of the petition filing date, the claim is: Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| | | |
|---|---|---|
| 3.49 | **Nonpriority creditor's name and mailing address** | **$526.16** |
| | **Magnum Producing, LP Ahuja Holdings, LLP** | |
| | **500 N. Shoreline, Suite 322** | |
| | **Corpus Christi, TX 78401-0313** | |

As of the petition filing date, the claim is: Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.50**

Nonpriority creditor's name and mailing address
**Marathon Oil Co Joint Venture Receipts**
PO Box 732309
Dallas, TX 75373-2309

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

$222.67

---

**3.51**

Nonpriority creditor's name and mailing address
**Marathon Oil Permian LLC**
PO Box 732309
Dallas, TX 75373-2309

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

$606.67

---

**3.52**

Nonpriority creditor's name and mailing address
**Martin, William Ashton**
2 Saint James Place
Brooklyn, NY 11205

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

$444.44

---

**3.53**

Nonpriority creditor's name and mailing address
**Martindale Consultants, Inc.**
4242 N. Meridian Ave.
Oklahoma City, OK 73112-2457

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

$0.00

---

**3.54**

Nonpriority creditor's name and mailing address
**Maximus Operating, LTD**
PO Box 1706
Longview, TX 75606-1706

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

$18.39

---

**3.55**

Nonpriority creditor's name and mailing address
**Meridian Resources (USA), Inc.**
c/o Excalibur Operating, LLC
2020 W Pinhook, Ste 201
Lafayette, LA 70508

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

$0.00

---

**3.56**

Nonpriority creditor's name and mailing address
**Merit Energy Company**
PO Box 843755
Dallas, TX 75284-3755

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

$0.00

---

| Debtor | **Sklarco, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$4,913.16** |
|---|---|---|---|
| | **Mission Creek Resources, LLC**<br>**25511 Budde Rd, Ste 601**<br>**Spring, TX 77380** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$75.00** |
|---|---|---|---|
| | **Mrs. Tracy G. Davis**<br>**1753 Cypress Rapids Drive**<br>**New Braunfels, TX 78130** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$216.89** |
|---|---|---|---|
| | **Mustang Fuel Corporation**<br>**P. O. Box 960006**<br>**Oklahoma City, OK 73196-0006** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$574.95** |
|---|---|---|---|
| | **Nadel & Gussman - Jetta Operating Co**<br>**15 East 5th Street, Ste 3300**<br>**Tulsa, OK 74103** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$222.22** |
|---|---|---|---|
| | **O'Bannon, Robert Clayton**<br>**13312 Highway 63**<br>**Moss Point, MS 39563** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade Debt**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,003.65** |
|---|---|---|---|
| | **Palmer Petroleum Inc.**<br>**330 Marshall Street**<br>**Suite 1200**<br>**Shreveport, LA 71101** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$28,746.27** |
|---|---|---|---|
| | **Par Minerals Corporation**<br>**701 Texas Street**<br>**Shreveport, LA 71101** | ■ Contingent<br>■ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments**<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.64** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$333.33**

Paul Sullivan
**Administrator Estate of Terry D. Sulliva**
**505 East Jackson Street**
**Suite 200**
**Tampa, FL 33602**

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.65** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$135.56**

**Petro-Chem Operating Co., Inc.**
**416 Travis Street, Suite 812**
**Shreveport, LA 71101**

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.66** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$328.26**

**Phillips Energy, Inc**
**330 Marshall Street**
**Suite 300**
**Shreveport, LA 71101**

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.67** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$33.04**

**Presidio Petroleum, LLC**
**500 W. 7th St., Ste. 803**
**Fort Worth, TX 76102**

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.68** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$0.00**

**Priest, Rebecca Lynn**
**2301 Broken Wagon Drive**
**Leander, TX 78641**

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.69** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$29.37**

**Prima Exploration, Inc.**
**250 Fillmore, Suite #500**
**Denver, CO 80206**

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.70** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$49,300.91**

**Pruet Production Co**
**PO Box 11407**
**Birmingham, AL 35246-1129**

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

Debtor   **Sklarco, LLC**
_____   Case number (if known) _____
Name

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $177.93 |
|---|---|---|---|

**QEP Energy Company**
PO Box 204033
**Dallas, TX 75320-4033**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,074.65 |

**Quanico Oil & Gas, Inc.**
PO Box 10519
**El Dorado, AR 71730**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $926.89 |

**Rabalais Oil & Gas, Inc.**
P.O. Box 1567
**Fort Worth, TX 76101-1567**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11.10 |

**Redline Energy, LLC**
P. O. Box 317
**Dover, OK 73734**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Riviera Operating, LLC**
P. O. Box 671631
**Dallas, TX 75267-1631**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Rockcliff Energy Mgmt., LLC**
1301 McKinney
**Suite 1300**
**Houston, TX 77010**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $296.41 |

**Roszel, Norman Riki**
321 Granite Blvd.
**Marble Falls, TX 78654**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.78** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$876.43**

**S & P Co.**
330 Marshall St.
Suite 300
Shreveport, LA 71101

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.79** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2.78**

**S & S Operating Company, Inc.**
P.O. Box 1250
Winnie, TX 77665-1250

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.80** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$375.50**

**Sabine Oil & Gas LLC**
PO Box 206634
Dallas, TX 75320-6634

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.81** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Samson Resources Company**
PO Box 972282
Dallas, TX 75397-2282

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.82** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$903.75**

**Shelby Operating Company**
5535 SMU Blvd., Ste. 200
Dallas, TX 75206

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.83** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6.75**

**Shuler Drilling Company, Inc.**
3340 West Hillsboro Street
El Dorado, AR 71730-6736

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.84** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$49.15**

**Silver Creek Oil & Gas, LLC**
5525 N. MacArthur Blvd.
Ste 775
Irving, TX 75038

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $490.36 |
|---|---|---|---|

**Sinclair, Emily and Robert E.**
2200 Ross Avenue
Suite 420
Dallas, TX 75201

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  __Trade Debt__

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8.13 |
|---|---|---|---|

**Southwest Operating Inc.**
727 S. CHILTON
Tyler, TX 75701-1554

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $173.88 |
|---|---|---|---|

**Speller Oil Corporation**
3535 N.W. 58th Street, Ste 900
Oklahoma City, OK 73112

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $373.75 |
|---|---|---|---|

**Stovall, Lynn Ann**
P.O. Box 906
El Campo, TX 77437

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  __Trade Debt__

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,084.14 |
|---|---|---|---|

**Stroud Petroleum, Inc.**
P.O. Box 565
Shreveport, LA 71162-0565

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31.24 |
|---|---|---|---|

**Sugar Creek Producing Co.**
P.O Box 1756
Shreveport, LA 71166

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $262.73 |
|---|---|---|---|

**Tanos Exploration, LLC**
PO Box 208222
Dallas, TX 75320-8222

Date(s) debt was incurred __
Last 4 digits of account number __

☑ Contingent
☑ Unliquidated
☐ Disputed

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset?  ☑ No  ☐ Yes

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $727.65 |
|---|---|---|---|

**TDX Energy LLC**
**401 Edwards St, Ste 1510**
**Shreveport, LA 71101-3525**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,049.10 |
|---|---|---|---|

**Tellurian Operating, LLC**
**1201 Louisiana Street**
**Suite 3100**
**Houston, TX 77002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $60.45 |
|---|---|---|---|

**The Long Trusts**
**P.O. Box 3096**
**Kilgore, TX 75663**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24.80 |
|---|---|---|---|

**Titan Rock Exploration & Production, LLC**
**1601 Elm Street, Suite 3500**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $680.15 |
|---|---|---|---|

**TO Kimbrell LLC**
**PO Box 11407**
**Dept #5868**
**Birmingham, AL 35246-5868**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $225.59 |
|---|---|---|---|

**Toland & Johnston, Inc.**
**P.O. Box 189**
**Edmond, OK 73083-0189**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19.78 |
|---|---|---|---|

**Trivium Operating, LLC**
**301 Commerce Street**
**Suite 3635**
**Fort Worth, TX 76102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No ☐ Yes

---

Debtor   **Sklarco, LLC**
_____
Name

Case number (if known) _____

| | | |
|---|---|---|
| 3.99 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$176.68** |
| | **TYGR Operating Company, LLC**<br>PO Box 6764<br>Shreveport, LA 71136 | ☑ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | |
| | Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments** |
| | | Is the claim subject to offset? ☑ No  ☐ Yes |

| | | |
|---|---|---|
| 3.100 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$2.77** |
| | **Upshur County**<br>215 N Titus<br>Gilmer, TX 75644 | ☑ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | |
| | Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments** |
| | | Is the claim subject to offset? ☑ No  ☐ Yes |

| | | |
|---|---|---|
| 3.101 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$2,180.06** |
| | **Urban Oil & Gas Group, LLC**<br>Department #41380<br>P. O. Box 650823<br>Dallas, TX 75265 | ☑ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | |
| | Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments** |
| | | Is the claim subject to offset? ☑ No  ☐ Yes |

| | | |
|---|---|---|
| 3.102 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$216.57** |
| | **Vernon E. Faulconer, Inc.**<br>P.O. Box 7995<br>Tyler, TX 75711 | ☑ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | |
| | Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments** |
| | | Is the claim subject to offset? ☑ No  ☐ Yes |

| | | |
|---|---|---|
| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$0.00** |
| | **Vine Oil & Gas LP**<br>5800 Granite Parkway, Suite 550<br>Plano, TX 75024 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | |
| | Last 4 digits of account number _ | Basis for the claim:  **Notice Purposes Only** |
| | | Is the claim subject to offset? ☑ No  ☐ Yes |

| | | |
|---|---|---|
| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$667.58** |
| | **Weiser-Brown Operating, Co.**<br>PO Box 500<br>Magnolia, AR 71754-0500 | ☑ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | |
| | Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments** |
| | | Is the claim subject to offset? ☑ No  ☐ Yes |

| | | |
|---|---|---|
| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. **$444.44** |
| | **William Ashton Martin**<br>2 Saint James Place<br>Brooklyn, NY 11205 | ☑ Contingent<br>☑ Unliquidated<br>☐ Disputed |
| | Date(s) debt was incurred _ | |
| | Last 4 digits of account number _ | Basis for the claim:  **Joint Interest Payments** |
| | | Is the claim subject to offset? ☑ No  ☐ Yes |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **Sklarco, LLC**                                    Case number (if known) _____

Name

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $470.44 |
|---|---|---|---|

3.106   Nonpriority creditor's name and mailing address

**WPX Energy, Inc.**
**WPX Energy Williston, LLC**
**25061 Network Place**
**Chicago, IL 60673-1250**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$470.44**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ■ No  ☐ Yes

---

3.107   Nonpriority creditor's name and mailing address

**XTO Energy, Inc.**
**P.O. Box 840791**
**Dallas, TX 75284-0791**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$747.28**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ■ No  ☐ Yes

---

3.108   Nonpriority creditor's name and mailing address

**Xtreme Energy Company**
**P. O. Box 2326**
**Victoria, TX 77902**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$31.59**

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset?  ■ No  ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Internal Revenue Service**<br>**Insolvency Unit**<br>**1999 Broadway**<br>**MS 5012 DEN**<br>**Denver, CO 80202-3025** | Line **2.4**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Internal Revenue Service**<br>**1999 Broadway**<br>**MS 5012 DEN**<br>**Denver, CO 80202-3025** | Line **2.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Louisiana Department of Revenue**<br>**617 North Third Street**<br>**Baton Rouge, LA 70802** | Line **2.6**<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Office of the Attorney General**<br>**State of Colorado**<br>**1300 Broadway**<br>**Denver, CO 80203** | Line **2.2**<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Office of the Attorney General**<br>**US Department of Justice**<br>**950 Pennsylvania Avenue, NW**<br>**Suite 4400**<br>**Washington, DC 20530-0001** | Line **2.4**<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.6 | **Office of the Attorney General**<br>**US Department of Justice**<br>**950 Pennsylvania Avenue, NW**<br>**Suite 4400**<br>**Washington, DC 20530-0001** | Line **2.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.7 | **Office of the US Attorney**<br>**District of Colorado**<br>**1801 California Street, Suite 1600**<br>**Denver, CO 80202-2628** | Line **2.4**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Office of the US Attorney**<br>**District of Colorado**<br>**1801 California Street, Suite 1600**<br>**Denver, CO 80202-2628** | Line **2.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.9 | **State of Colorado**<br>**Division of Securities**<br>**1560 Broadway, Suite 900**<br>**Denver, CO 80202-5150** | Line **2.2**<br><br>☐ Not listed. Explain ____ | _ |

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b.  + | $ 244,614.57 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 244,614.57 |

**Fill in this information to identify the case:**

Debtor name  **Sklarco, LLC**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)  _____

■ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*          *Property*
   (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Agency Services Agreement** | |
| | State the term remaining | | **Howard F. Sklar Trust** |
| | List the contract number of any government contract | | **5395 Pearl Parkway** **Suite 200** **Boulder, CO 80301** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Contracts are more particularly described in the attached list of material contracts to which Sklarco is a party; Sklarco is primarily a working interest holder in accordance with the respective agreements** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **See Attached** |

## MATERIAL AGREEMENTS

### (Sklarco, LLC)

1. Participation Agreement dated effective as of January 23, 2015 covering the Brewton Prospect, Escambia County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration LLC, et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated January 23, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

2. Letter Agreement dated March 6, 2015 amending the Brewton Prospect Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration, LLC, et al., as Participants

3. Second Amendment to Brewton Prospect Participation Agreement and JOA dated effective as of January 23, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration, LLC, et al., as Participants

4. Amended And Restated Participation Agreement dated effective as of April 8, 2015 covering the Mt. Carmel Prospect, Escambia County, AL and Santa Rosa County, FL, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated April 8, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

5. Participation Sales Agreement covering the North Beach Prospect (Conecuh County, AL) dated effective as of November 15, 2004, by and between Craft Exploration Company L.L.C., Sklar Exploration Company L.L.C. and Sklarco L.L.C., which includes as Exhibit "I" an Operating Agreement (AAPL Form 610-1982) dated November 15, 2004, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C. and Craft Exploration Company L.L.C., as Non-Operators

6. JOA (AAPL 610-1982) dated July 1, 2008, covering NW/4 Section 17, T4N, R13E, Conecuh County, AL (Craft Mack 17-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

7. Unit Agreement dated March 20, 2014 concerning operation of the Little Cedar Creek Oil Unit II, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

8. Unit Operating Agreement dated March 20, 2014 concerning operation of the Little Cedar Creek Oil Unit II, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

9. Gas Purchase Contract dated September 23, 2014, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Little Cedar Creek Oil Unit II, as Buyer, and the North Beach Prospect Working Interest Owners, as Sellers

10.     Gas Purchase Contract dated September 23, 2014, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Little Cedar Creek Oil Unit II, as Buyer, and the Escambia Prospect Working Interest Owners, as Sellers

11.     Gas Purchase Contract dated April 6, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Shipps Creek Prospect Working Interest Owners, as Sellers

12.     Unit Agreement dated October 1, 2016 concerning operation of the Little Cedar Creek Oil Unit IV, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

13.     Unit Operating Agreement dated October 1, 2016 concerning operation of the Little Cedar Creek Oil Unit IV, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

14.     Participation Agreement covering the Escambia Prospect (Escambia and Conecuh Counties, AL), by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (A.A.P.L. Model Form 610-1982) dated November 1, 2006 covering the Escambia Prospect (Escambia and Conecuh Counties, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

15.     Amendment to Operating Agreement dated effective as of November 1, 2011 covering the Escambia Prospect (Escambia and Conecuh Counties, Alabama), by and between Sklar Exploration Company L.L.C., et al., which Amendment extended the term of the AMI and added additional lands to the Contract Area and AMI

16.     JOA (AAPL 610-1982) dated March 1, 2011, covering NE/4 Section 31, T4N, R13E, Conecuh County, AL (Mary-Mack 31-2 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

17.     Farmout Agreement dated February 15, 2011, covering the SE/4 Section 29, T4N, R13E, Conecuh County, AL (Thomasson 29-10 #1), by and between Anderson Exploration Energy Company, L.C., et al., as Farmor, and Sklar Exploration Company L.L.C., as Farmee

18.     JOA (AAPL 610-1982) dated February 15, 2011, covering the SE/4 Section 29, T4N, R13E, Conecuh County, AL (Thomasson 29-10 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

19.     JOA (AAPL 610-1982) dated May 1, 2011, covering the SE/4 Section 35, T4N, R12E, Conecuh County, AL (CCL&T 35-10 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

20.     JOA (AAPL 610-1982) dated July 1, 2011, covering the NE/4 Section 30, T4N, R13E, Conecuh County, AL (Ralls 30-8 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

21.     JOA (AAPL 610-1982) dated September 15, 2011, covering the NE/4 Section 30, T4N, R13E,
        Conecuh County, AL (Ralls 30-8 #1), by and between Sklar Exploration Company L.L.C., as
        Operator, and BSAP I, Inc., et al., as Non-Operators

22.     JOA (AAPL 610-1982) dated December 7, 2011, covering NW/4 Section 29, T4N, R13E, Conecuh
        County, AL (Boothe & Casey 29-6 #1), by and between Sklar Exploration Company L.L.C., as
        Operator, and Sklarco L.L.C. and BSAP I, Inc., as Non-Operators

23.     JOA (AAPL 610-1982) dated December 7, 2011, covering NW/4 Section 29, T4N, R13E, Conecuh
        County, AL (Boothe & Casey 29-6 #1), by and between Sklar Exploration Company L.L.C., as
        Operator, and Sklarco L.L.C., Pruet Production Co., and Midroc Operating Company and others,
        as Non-Operators

24.     JOA (AAPL 610-1982) dated February 1, 2012, covering NE/4 Section 33, T4N, R12E, Conecuh
        County, AL (CCL&T 33-2 #1), by and between Sklar Exploration Company L.L.C., as Operator,
        and Pruet Production Co., et al., as Non-Operators

25.     JOA (AAPL 610-1982) dated March 15, 2012, covering NE/4 Section 34, T4N, R12E, Conecuh
        County, AL (Grady 34-8 #1), by and between Sklar Exploration Company L.L.C., as Operator, and
        Pruet Production Co., et al., as Non-Operators

26.     JOA (AAPL 610-1982) dated June 1, 2012, covering NW/4 Section 34, T4N, R12E, Conecuh
        County, AL (Jones 34-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and
        Texar Exploration, LLC, et al., as Non-Operators

27.     JOA (AAPL 610-1982) dated March 15, 2012, covering NW/4 Section 35, T4N, R12E, Conecuh
        County, AL (CCL&T 35-5 #1), by and between Sklar Exploration Company L.L.C., as Operator,
        and Avery Producing, LLC, et al., as Non-Operators

28.     JOA (AAPL 610-1982) dated May 1, 2012, covering SE/4 Section 34, T4N, R12E, Conecuh
        County, AL (Grady 34-10 #1), by and between Sklar Exploration Company L.L.C., as Operator,
        and Pruet Production Co., et al., as Non-Operators

29.     JOA (AAPL 610-1982) dated July 13, 2012, covering NW/4 Section 4, T3N, R12E, Escambia
        County, AL (CCL&T 4-3 #1), by and between Sklar Exploration Company L.L.C., as Operator,
        and Pruet Production Co., et al., as Non-Operators

30.     JOA (AAPL 610-1982) dated January 10, 2013, covering SE/4 Section 4, T4N, R13E, Conecuh
        County, AL (CCL&T 32-9 #1), by and between Sklar Exploration Company L.L.C., as Operator,
        and Pruet Production Co., et al., as Non-Operators

31.     JOA (AAPL 610-1982) dated April 1, 2013, covering SW/4 Section 36, T4N, R12E, Conecuh
        County, AL (Kennedy 36-12 #1), by and between Sklar Exploration Company L.L.C., as Operator,
        and Pruet Production Co., et al., as Non-Operators

32.     JOA (AAPL 610-1982) dated February 17, 2014, covering SW/4 Section 33, T4N, R13E, Conecuh
        County, AL (Thomasson 33-12 #1), by and between Sklar Exploration Company L.L.C., as
        Operator, and Pruet Production Co., et al., as Non-Operators

33.    JOA (AAPL 610-1982) dated August 1, 2014, covering SE/4 Section 2, T3N, R12E, Escambia County, AL (CCL&T 2-9 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Central Petroleum, Inc., et al., as Non-Operators

34.    JOA (AAPL 610-1982) dated September 1, 2014, covering NW/4 Section 3, T3N, R13E, Conecuh County, AL (CCL&T 3-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

35.    JOA (AAPL 610-1982) dated August 15, 2014, covering NE/4 Section 4, T3N, R13E, Conecuh County, AL (CCL&T 4-1 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

36.    JOA (AAPL 610-1982) dated February 1, 2011, covering SE/4 Section 30, T4N, R13E, Conecuh County, AL (Mary Mack 30-15 #1), by and between Midroc Operating Company, as Operator, and Sklarco L.L.C., et al.

37.    JOA (AAPL 610-1982) dated March 2, 2011, covering SW/4 Section 29, T4N, R13E, Conecuh County, AL (Salter 29-13 #1), by and between Midroc Operating Company, as Operator, and Sklarco L.L.C., as Agent Nominee for the Sklar Parties, et al.

38.    JOA (AAPL 610-1982) dated July 15, 2011, covering NE/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-8 #1), by and between Pruet Production Co., as Operator, and Sklarco L.L.C. and BSAP I, Inc., as Non-Operators

39.    JOA (AAPL 610-1982) dated July 15, 2011, covering NE/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-8 #1), by and between Pruet Production Co., as Operator, and Sklarco L.L.C., as Agent Nominee for the Sklar Parties, et al.

40.    Unit Agreement dated May 11, 2015 concerning operation of the Fishpond Oil Unit, Fishpond Field, Escambia County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

41.    Unit Operating Agreement dated May 11, 2015 concerning operation of the Fishpond Oil Unit, Fishpond Field, Escambia County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

42.    Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the North Beach Prospect Working Interest Owners, as Sellers

43.    Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Escambia Prospect Working Interest Owners, as Sellers

44.    Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Shipps Creek Prospect Working Interest Owners, as Sellers

45.    Participation Agreement covering the Shipps Creek Prospect (Conecuh & Escambia Counties, AL) dated effective as of June 1, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "F" an Operating Agreement

(A.A.P.L. Model Form 610-1982) dated June 1, 2012 covering the Shipps Creek Prospect (Conecuh & Escambia Counties, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

46. Agreement to Participate in 3D Seismic Acquisition and To Share Information dated effective as of June 1, 2012, by and between Sklar Exploration Company L.L.C., the Shipps Creek Prospect Participants, the Escambia Prospect Participants and Windancer Operating of Alabama, LLC

47. Letter Agreement dated August 14, 2015 regarding Extension of Shipps Creek Prospect AMI and Acquisition of Additional Seismic Data, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators, as amended by that certain Correction Letter dated August 18, 2015, by and between the same parties

48. Letter Agreement dated May 23, 2017 regarding Shipps Creek Prospect AMI Extension, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators, providing for a 1 year extension of the AMI.

49. Letter Agreement dated May 16, 2018 regarding Shipps Creek Prospect AMI Extension (Second Extension), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators, providing for an additional 1 year extension of the AMI.

50. Letter Agreement dated April 23, 2019 regarding Shipps Creek Prospect AMI Extension (Third Extension), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators, providing for an additional 1 year extension of the AMI.

51. Participation Agreement covering the Castleberry Prospect (Conecuh County, AL) dated effective as of November 7, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (A.A.P.L. Model Form 610-1982) dated November 7, 2012 covering the Castleberry Prospect (Conecuh County, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

52. Participation Agreement covering the L-Pond Prospect (Conecuh County, AL) dated effective as of November 7, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (A.A.P.L. Model Form 610-1982) dated November 7, 2012 covering the L-Pond Prospect (Conecuh County, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

53. Gas Purchase Contract dated August 7, 2009, by and between Southeast Alabama Gas District, as Buyer, and Sklar Exploration Company L.L.C., as Seller

    a.   Counterparties:    Southeast Alabama Gas District
                           715 Dr. MLK Jr. Expressway
                           Andalusia, Alabama 36420
                           Attn: Greg Henderson

54. Pipeline Construction Agreement dated August 7, 2009, by and between Southeast Alabama Gas District, as Buyer, and Sklar Exploration Company L.L.C., as Seller, concerning the construction of a pipleine from Seller's North Beach Plant to the Castleberry Extension

    a.   Counterparties:      Southeast Alabama Gas District
                                        715 Dr. MLK Jr. Expressway
                                        Andalusia, Alabama 36420
                                        Attn: Greg Henderson

55. First Amendment to Gas Purchase Contract dated April 28, 2010, by and between the Southeast Alabama Gas District, as Buyer and Sklar Exploration Company L.L.C., as Seller

    a.   Counterparties:      Southeast Alabama Gas District
                                          715 Dr. MLK Jr. Expressway
                                        Andalusia, Alabama 36420
                                        Attn: Greg Henderson

56. Gas Purchase Contract (South Field) dated June 1, 2011, by and between Southeast Alabama Gas District, as Buyer, and Sklar Exploration Company L.L.C., as Seller

    a.   Counterparties:      Southeast Alabama Gas District
                                          715 Dr. MLK Jr. Expressway
                                        Andalusia, Alabama 36420
                                        Attn: Greg Henderson

57. JOA (AAPL 610-1982) dated August 1, 2015, covering Sections 1 & 2, T13N, R7W, Natchitoches Parish, LA (Rushing Et Al #2), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

58. JOA (AAPL 610-1982) dated January 1, 2016 (East Castor Prospect), covering certain property in, T14N, R7W, Bienville Parish, LA (Echo Papa 10-10 #1 and JB Evans 11-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

59. Letter Agreement dated April 29, 2016 regarding Amendment East Castor Prospect JOA, by and between Sklar Exploration Company L.L.C., as Operator, and AEEC II, LLC, et al., as Non-Operators

60. Partial Termination of Restated Participation Agreement (Bodcaw 3D Project) dated effective as of March 1, 2016, by and between AEEC II, LLC et al.

61. Termination of Restated Participation Agreement (Bodcaw 3D Project) dated effective as of December 1, 2018, by and between AEEC II, LLC et al.

62. Participation Agreement covering the Red River Prospect (Caddo & Bossier Parishes, LA) dated effective as of April 1, 2006, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (AAPL Form 610-1982) dated April 1, 2006, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

63. Partial Sublease of Oil, Gas and Mineral Leases dated effective as of February 1, 2008, by and between Sklarco L.L.C., as Sublessor, and Petrohawk Properties, L.P., as Sublessee, covering rights below the Hosston Formation in certain oil, gas and mineral leases

    a.   Counterparties:      BP America Production Company

737 N. Eldridge Parkway
Suite 12.157A
Houston,Texas 77079

64. Letter Agreement dated December 3, 2010, by and between Petrohawk Properties, LP, as Assignor, and Sklarco L.L.C., as Assignee, concerning the assignment of certain Replacement Leases and Additional Leases insofar as the same cover and relate to rights above the Hosston Formation

    a.   Counterparties:    BP America Production Company
    737 N. Eldridge Parkway
    Suite 12.157A
    Houston,Texas 77079

65. JOA (AAPL 610-1982) dated February 15, 1999, covering S/2 of Section 16 and N/2 of Section 21, T18N, R7W, Bienville Parish, LA (Willamette 21 #1), by and between Brammer Engineering, Inc., as Operator, and Wheless TDL Exploration Company, L.L.C., et al., as Non-Operators

66. Participation Agreement dated effective as of December 1, 2012 covering the West Bryceland Saddle Prospect, by and between AEEC II, L.L.C., Sklar Exploration Company L.L.C., Sklarco L.L.C., and Marshall-Wuellner, Inc., which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated December 1, 2012, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

67. JOA (AAPL 610-1982) dated May 26, 2004, covering Section 28, T18N, R6W, Bienville Parish, LA (Cindy Lou Cloyd 28 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

68. JOA (AAPL 610-1982) dated February 1, 2008, covering Section 34, T19N, R6W, Bienville & Claiborne Parishes, LA (CS Shaffer 34 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

69. JOA (AAPL 610-1982) dated August 15, 2007, covering Section 33, T18N, R6W, Bienville Parish, LA (JC Merritt #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

70. JOA (AAPL 610-1982) dated May 1, 2009, covering Section 33, T19N, R6W, Claiborne Parish, LA (Kimberly Lay 33 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

71. JOA (AAPL 610-1982) dated March 5, 2003, covering Section 3, T18N, R6W, Bienville Parish, LA (LA Minerals #1 Alt), by and between Cypress Operating, Inc., as Operator, and Sklarco L.L.C., et al., as Non-Operators

72. Operating Agreement of West Arcadia Pipeline L.L.C. dated effective as of July 20, 2009, by and between Sklarco L.L.C., McCombs Energy, LTD., and Tensas Delta Exploration Company, LLC, as Members of the Company

    a.   Counterparties:    Tensas Delta Exploration Company, LLC
    333 Texas Street, Suite 2121
    Shreveport, Louisiana 71101

McCombs Energy LTD
Attn: Gary Woods
750 E. Mulberry Ave. Suite 403
San Antonio, Texas 78212

73.   Assignment And Bill of Sale dated effective as of September 1, 2009, by and between Tensas Delta Exploration Company, LLC and Sklar Exploration Company L.L.C., as Assignors, and West Arcadia Pipeline L.L.C., as Assignee

    a.   Counterparties:    West Arcadia Pipeline L.L.C.
        401 Edwards Street, Suite 1601
        Shreveport, Louisiana 71101

        Tensas Delta Exploration Company, LLC
        333 Texas Street, Suite 2121
        Shreveport, Louisiana 71101

74.   Assignment And Bill of Sale dated effective as of September 1, 2009, by and between McCombs Energy, LTD. And Sklarco L.L.C., as Assignors, and West Arcadia Pipeline L.L.C., as Assignee

    a.   Counterparties:    West Arcadia Pipeline L.L.C.
        401 Edwards Street, Suite 1601
        Shreveport, Louisiana 71101

        McCombs Energy LTD
        Attn: Gary Woods
        750 E. Mulberry Ave. Suite 403
        San Antonio, Texas 78212

75.   Natural Gas Purchase and Sale Agreement dated September 1, 2009, by and between Texla Energy Management, Inc., as Buyer, and Sklar Exploration Company L.L.C., as Seller

    a.   Counterparties:    Texla Energy Management, Inc.
        1100 Louisiana, Suite 4700
        Houston, TX 77002

76.   Gas Gathering Agreement dated effective as of October 1, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

    a.   Counterparties:    West Arcadia Pipeline L.L.C.
        401 Edwards Street, Suite 1601
        Shreveport, Louisiana 71101
        Texla Energy Management, Inc.
        1100 Louisiana, Suite 4700
        Houston, TX 77002

77.   First Amendment to Gas Gathering Agreement dated December 16, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

    a.   Counterparties:    West Arcadia Pipeline L.L.C.
        401 Edwards Street, Suite 1601

Shreveport, Louisiana 71101

Texla Energy Management, Inc.
1100 Louisiana, Suite 4700
Houston, TX 77002

78.   Agreement to Distribute Proceeds dated December 16, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, Texla Energy Management, Inc., as Buyer, and Sklar Exploration Company L.L.C. and Tensas Delta Exploration Company, LLC, as Sellers

      a.   Counterparties:     West Arcadia Pipeline L.L.C.
                                      401 Edwards Street, Suite 1601
                                      Shreveport, Louisiana 71101

                                      Texla Energy Management, Inc.
                                      1100 Louisiana, Suite 4700
                                      Houston, TX 77002

79.   Second Amendment to Gas Gathering Agreement dated November 1, 2010, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

      a.   Counterparties:     West Arcadia Pipeline L.L.C.
                                        401 Edwards Street, Suite 1601
                                      Shreveport, Louisiana 71101

                                      Texla Energy Management, Inc.
                                      1100 Louisiana, Suite 4700
                                      Houston, TX 77002

80.   Third Amendment to Gas Gathering Agreement dated June 11, 2014, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

      a.   Counterparties:     West Arcadia Pipeline L.L.C.
                                        401 Edwards Street, Suite 1601
                                      Shreveport, Louisiana 71101

                                      Texla Energy Management, Inc.
                                      1100 Louisiana, Suite 4700
                                      Houston, TX 77002

81.   Participation Agreement dated effective as of March 1, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Resource Ventures, LLC, et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

82.   Participation Agreement dated effective as of June 30, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Petro-Chem Operating Co., Inc., et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

83.  Participation Agreement dated effective as of June 30, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Tiembo, LTD., et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

84.  JOA dated April 17, 1997, covering Sections 19-22, 25-29 and 36-41, T17N, R4E, and Sections 2-7, T16N, R4E, Warren County, Mississippi (Feld Heirs #1 and Feld Heirs #3), by and between Stroud & Luke Production Company, as Operator, and Robert A. Stroud LLC, et al., as Non-Operators

85.  Participation Agreement dated August 27, 2012 covering the Summit Extension Prospect, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., as Participant, which includes as Exhibit "A" an Operating Agreement (AAPL Form 610-1989) dated August 27, 2012, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., et al., as Non-Operators

86.  First Modification of Participation Agreement dated effective as of June 1, 2015 covering the Summit Extension Prospect and Southwest Summit Prospects, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., as Participant

87.  Participation and Exploration Agreement dated effective as of October 1, 2013 covering the West Tyler 3D Seismic Prospect, Smith County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated October 1, 2013 covering the Swan Prospect, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

88.  Letter Agreement dated January 7, 2014 regarding amendments to West Tyler 3D Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

89.  Letter Agreement dated October 30, 2014 regarding amendments to West Tyler 3D Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

90.  Participation Agreement dated effective as of March 1, 2013 covering the South Woodlawn Prospect, Marion County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated March 1, 2013, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

91.  Letter Agreement dated May 23, 2013 regarding amendments to Participation Agreement and JOA (South Woodlawn Prospect), Marion County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

92.  Farmout Agreement dated January 7, 2014, by and between Penn Virginia Oil & Gas, L.P., as Farmor, and Sklar Exploration Company L.L.C., as Farmee covering certain oil, gas and mineral leases located in Marion County, TX

     a.  Counterparties:          Penn Virginia Oil & Gas, L.P.

840 Gessner, Suite 800
Houston, Texas 77024

93.　Letter Agreement dated March 14, 2014, by and between Sklar Exploration Company L.L.C., as Farmee and Penn Virginia Oil & Gas, L.P., as Farmor, amended certain terms in the Farmout Agreement

　　　a.　Counterparties:　　　Penn Virginia Oil & Gas, L.P.
　　　　　　　　　　　　　　　840 Gessner, Suite 800
　　　　　　　　　　　　　　　Houston, Texas 77024

94.　JOA (AAPL 610-1982) dated October 20, 1999, covering the Steeles Creek Prospect, Limestone County, TX, by and between Sklar-Tex L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

95.　JOA (AAPL 610-1982) dated November 1, 2009, covering the Claude Hayes Unit, Willow Springs Field, Gregg County, TX, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

96.　Participation Agreement dated effective as of July 1, 2014 covering the Mule Creek and Bridge Creek Prospects, Niobrara County, Wyoming, by and between Sklar Exploration Company L.L.C., as Operator, and G&H Production Company, LLC, et al., as Participants, which includes as Exhibit "D-1" an Operating Agreement (AAPL Form 610-1989) dated July 1, 2014 covering the Mule Creek Prospect and as Exhibit "D-2" an Operating Agreement (AAPL Form 610-1989) covering the Bridge Creek Prospect

97.　First Amendment to Participation Agreement (Mule Creek & Bridge Creek Prospects) dated effective January 1, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and G&H Production Company, LLC, et al., as Participants

98.　Purchase and Sale Agreement dated effective as of March 10, 2015 covering the Mule Creek and Bridge Creek Prospects, Niobrara County, Wyoming, by and between Sklarco L.L.C., as Seller, and McCombs Energy, LTD., et al., as Buyers

　　　a.　Counterparties: See Attachment 110

99.　Participation Agreement dated July 1, 2017 covering the South Harmony Prospect, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., as Participant, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated July 1, 2017, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

100.　Letter Agreement dated June 2, 2016 regarding Farmout Proposal, by and between Sklarco L.L.C., as Farmee, and McCombs Energy, Ltd., covering properties in multiple states

　　　a.　Counterparties:　　　McCombs Energy LTD
　　　　　　　　　　　　　　　Attn: Gary Woods
　　　　　　　　　　　　　　　750 E. Mulberry Ave. Suite 403
　　　　　　　　　　　　　　　San Antonio, Texas 78212

101.   Letter Agreement dated June 20, 2016 regarding the purchase of certain rights under Farmout Agreements, by and between Sklarco L.L.C., as Seller, and Bundero Investment Company L.L.C., as Purchaser

    a.   Counterparties:      Bundero Investment Company, L.L.C.
                                      Attn: Robert Bowman
                                      401 Edwards Street, Suite 820
                                      Shreveport, Louisiana 71101

102.   Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the CCL&T 3-7 #1 Well, Escambia Prospect, Conecuh and Escambia Counties, AL.

    a.   Counterparties:      McCombs Energy LTD
                                        Attn: Gary Woods
                                      750 E. Mulberry Ave. Suite 403
                                      San Antonio, Texas 78212

103.   Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering all of Farmor's interest in the Bodcaw 3D Project, Bienville and Natchitoches Parishes, LA.

    a.   Counterparties:      McCombs Energy LTD
                                        Attn: Gary Woods
                                      750 E. Mulberry Ave. Suite 403
                                      San Antonio, Texas 78212

104.   Farmout Agreement dated effective as of July 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering all of Farmor's interest in the Shipps Creek Prospect, Conecuh and Escambia Counties, AL, as amended by that certain Amendment to Farmout Agreement dated September 1, 2019.

    a.   Counterparties:      McCombs Energy LTD
                                        Attn: Gary Woods
                                      750 E. Mulberry Ave. Suite 403
                                      San Antonio, Texas 78212

105.   Farmout Agreement dated effective as of August 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Mt. Carmel Prospect, Escambia County, AL & Santa Rosa County, FL.

    a.   Counterparties:      McCombs Energy LTD
                                        Attn: Gary Woods
                                      750 E. Mulberry Ave. Suite 403
                                      San Antonio, Texas 78212

106.   Farmout Agreement dated effective as of August 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Brewton Prospect, Escambia County, AL.

    a.   Counterparties:      McCombs Energy LTD

Attn: Gary Woods
750 E. Mulberry Ave. Suite 403
San Antonio, Texas 78212

107.   Farmout Agreement dated effective as of July 15, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Mule Creek Prospect, Niobrara County, WY.

      a.   Counterparties:      McCombs Energy LTD
                                       Attn: Gary Woods
                                       750 E. Mulberry Ave. Suite 403
                                       San Antonio, Texas 78212

108.   Farmout Agreement dated effective as of July 15, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Bridge Creek Prospect, Niobrara County, WY.

      a.   Counterparties:      McCombs Energy LTD
                                         Attn: Gary Woods
                                       750 E. Mulberry Ave. Suite 403
                                       San Antonio, Texas 78212

109.   Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the West Tyler 3D Seismic Prospect, Smith County, TX.

      a.   Counterparties:      McCombs Energy LTD
                                         Attn: Gary Woods
                                       750 E. Mulberry Ave. Suite 403
                                       San Antonio, Texas 78212

110.   Letter Agreement dated April 5, 2017 regarding the purchase of certain rights under Farmout Agreements, by and between Bundero Investment Company L.L.C., as Seller, and Sklarco L.L.C., as Purchaser

      a.   Counterparties:      Bundero Investment Company, L.L.C.
                                         Attn: Robert Bowman
                                       401 Edwards Street, Suite 820
                                       Shreveport, Louisiana 71101

111.   Participation Agreement dated effective as of February 20, 2019 covering the North Pachuta Prospect, Clarke County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (AAPL Form 610-1989) dated February 20, 2019, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

112.   Participation Agreement dated effective as of July 1, 2019 covering the Bowdoin Dome Prospect, Phillips and Valley Counties, Montana, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "A" a Restated

Farmout Agreement dated effective as of May 21, 2019, by and between Twin Bridges Resources, LLC and Charter Energy Partners, LLC, as Farmees, and Scout Energy Partners II, LP, as Farmor

113. JOA (AAPL 610-1982) dated December 15, 2019, covering the E ½ of Section 35 and W ½ of Section 36 (Castleberry Prospect), Township 4 North, Range 10 East, Conecuh County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

114. Unit Agreement dated November 1, 2018 concerning operation of the Southwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

115. Unit Operating Agreement dated November 1, 2018 concerning operation of the Southwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

116. Unit Agreement dated November 1, 2018 concerning operation of the Southeast Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

117. Unit Operating Agreement dated November 1, 2018 concerning operation of the Southeast Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

118. Unit Agreement dated November 1, 2018 concerning operation of the Northwest Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

    a.   Counterparties:      Pruet Production Co.
                                       Attn: Stan Kynerd
                                       217 West Capital Street
                                       Jackson, MS 39201

119. Unit Operating Agreement dated November 1, 2018 concerning operation of the Northwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and Sklarco L.L.C., et al., as Non-Operators

    a.   Counterparties:      Pruet Production Co.
                                         Attn: Stan Kynerd
                                       217 West Capital Street
                                       Jackson, MS 39201

120. Unit Agreement dated November 1, 2018 concerning operation of the Northeast Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

    a.   Counterparties:      Pruet Production Co.

Attn: Stan Kynerd
217 West Capital Street
Jackson, MS 39201

121.    Unit Operating Agreement dated November 1, 2018 concerning operation of the Northeast Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and Sklarco L.L.C., et al., as Non-Operators

       a.    Counterparties:    Pruet Production Co.
                                       Attn: Stan Kynerd
                                       217 West Capital Street
                                       Jackson, MS 39201

122.    JOA (AAPL 610-1982) dated May 15, 2018, covering the SE/4 of Section 11 (Anderson Johnson 11-9 #1 well), Township 3 North, Range 13 East, Conecuh County, Alabama, by and between Fletcher Petroleum Corp., as Operator, and Sklarco L.L.C., et al., as Non-Operators

       a.    Counterparties:    Pruet Production Co.
                                         Attn: Stan Kynerd
                                       217 West Capital Street
                                       Jackson, MS 39201

123.    Amended & Restated Agreement of Limited Partnership of Maevlo Production Co., LP, by and between Maevlo Management, LLC, as General Partner, and Sklarco L.L.C., et al., as Limited Partners
       a.    Counterparties:    Maevlo Production, LP
                                         Attn: Matthew Montgomery
                                       P.O. Box 287
                                       6140 S. Gun Club Rd K6
                                       Aurora, CO 80237

124.    Confidential Employment Separation Agreement dated November 20, 2018, by and between David Barlow, an individual, Daboil Resources, L.C., Ansaben Trust, Sklar Exploration Company L.L.C., Sklarco L.L.C. and Howard F. Sklar, individually.

       a.    Counterparties:    David A. Barlow
                                         321 Paseo Encinal Street
                                       San Antonio, Texas 78212

125.    Gas Gathering Agreement dated September 16, 2016, by and between Sklar Exploration Company L.L.C., as Gatherer, Sklarco L.L.C., as Farmor, and McCombs Energy, LTD., as Farmee.

       a.    Counterparties:    McCombs Energy LTD
                                         Attn: Gary Woods
                                       750 E. Mulberry Ave. Suite 403
                                       San Antonio, Texas 78212

126.    Letter Agreement dated September 30, 2019 regarding the Matchbox Prospect, San Jacinto County, Texas, by and between Davis Holdings, LP and Sklarco L.L.C., which includes as Exhibit B an Operating Agreement (AAPL Model Form 610-1982) dated September 30, 2019, by and between

Davis Southern Operating Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators.

    a.   Counterparties:      Davis Holdings, LP
                                      Attn: Ross Davis
                                        1500 McGowen Street, Suite 200
                                      Houston, TX 77004

127.    General Terms and Conditions Agreement, Lease Agreement, Management Agreement, Dry Lease Exchange Agreement and Side Letter Agreement dated May 1, 2019, by and between Sklar Transport L.L.C. and Flexjet, LLC.

    a.   Counterparties:      Flexjet, LLC
                                        26180 Curtiss Wright Parkway
                                      Cleveland, OH 44143

128.    Amended and Restated JOA (AAPL 610-1982) dated December 15, 2019, covering the E/2 of Section 35 and W/2 of Section 36 (Myrtice Ellis Et Al 35-9 #1 well), Township 4 North, Range 10 East, Conecuh County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

129.    JOA (AAPL 610-1989) dated July 15, 2019, covering the Bowdoin Dome Initial Block, Phillips County, Montana, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

**Fill in this information to identify the case:**

Debtor name   **Sklarco, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   _____

■ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | **Sklar Exploration** | **5395 Pearl Parkway Suite 200 Boulder, CO 80301** | **East West Bank Treasury Department** | ■ D ___ **2.1**<br>☐ E/F ___<br>☐ G ___ |
| 2.2 | **Alan Sklar Grantor Trust** | **5395 Pearl Parkway, Suite 200 Boulder, CO 80301** | **Howard F. Sklar Trust** | ☐ D ___<br>☐ E/F ___<br>■ G ___ **2.1** |
| 2.3 | **Jacob Sklar Grantor Trust** | **5395 Pearl Parkway Suite 200 Boulder, CO 80301** | **Howard F. Sklar Trust** | ☐ D ___<br>☐ E/F ___<br>■ G ___ **2.1** |
| 2.4 | **Miriam Sklar, LLC** | | **Howard F. Sklar Trust** | ☐ D ___<br>☐ E/F ___<br>■ G ___ **2.1** |

Debtor     **Sklarco, LLC**                                          Case number *(if known)* _____

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                                    *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.5 | **Sklar Exploration Company, LLC** | **5395 Pearl Parkway Suite 200 Boulder, CO 80301** | **Howard F. Sklar Trust** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.1__ |
| 2.6 | **Succession of Miriam Mandel Sklar** | | **Howard F. Sklar Trust** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G __2.1__ |

| Fill in this information to identify the case: |
| --- |
| Debtor name **Sklarco, LLC** |
| United States Bankruptcy Court for the:  DISTRICT OF COLORADO |
| Case number (if known) _____ |

■ Check if this is an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ☐ Operating a business<br>■ Other  **Revenue from Interests** | **$1,909,873.37** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other  **Revenue from Interests** | **$15,780,254.00** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other  **Revenue from Interests** | **$19,022,035.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |
| | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

Debtor    **Sklarco, LLC**                                                    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Bruce Howard** | 01/22/2020<br>1,225.00<br>02/27/2020<br>8,900.00<br>03/25/2020<br>1,600.00 | $11,725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Cecil Earl Moran as Trustee of GST** | 1/10/20 | $22,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Maevlo Production LP** | 1/2/20 -<br>$65,000<br>1/30/20 -<br>$60,000 | $125,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **Par Minerals Corporation**<br>**701 Texas Street**<br>**Shreveport, LA 71101** | 01/22/2020<br>15,518.54<br>02/07/2020<br>12,525.00<br>02/20/2020<br>22,949.76 | $47,993.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Pruet Production Co**<br>**PO Box 11407**<br>**Birmingham, AL 35246-1129** | 01/22/2020<br>1,219.02<br>01/30/2020<br>42,519.24 | $43,738.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

Debtor   __Sklarco, LLC__   Case number _(if known)_ _____

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Sklar Exploration, LLC 5395 Pearl Parkway Suite 200 Boulder, CO 80301 Related Entity/Operating Entity** | **06/27/2019 320,000.00 Sklar Exploration Co., L.L.C. 09/24/2019 300,000.00 Sklar Exploration Co., L.L.C. 09/25/2019 10,000.00 Sklar Exploration Co., L.L.C. 11/05/2019 20,000.00 Sklar Exploration Co., L.L.C. 01/16/2020 160,000.00 Sklar Exploration Co., L.L.C.** | **$810,000.00** | **Transfer of Funds to Operating Entity to be Used in Ongoing Operations** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

### Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor    **Sklarco, LLC**                                                              Case number *(if known)*

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **NOTICE OF VIOLATION CONCERNING CASTLEBERRY FIELD AREA 1, FACILTIY NO. 103-0021 AND CASTLEBERRY FIELD AREA 2, FACILITY NO. 103-0026** | **Alleged violation of air permits issued by the Alabama Dept. of Environmental Management due to leaking pressure relief safety valves on well production equipment** | **Alabama Department of Environmental Management 1400 Coliseum Blvd. Montgomery, AL 36130** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. | **Petition for Refund of Severance Taxes** | **Petition by Sklar Exploration Company and Sklarco for the refund of $493,777.91 in excess oil and gas severance taxes paid to the Alabama Department of Revenue concerning the Fishpond Oil Unit in Escambia County, Alabama.** | **Alabama Department of Revenue Business and License Tax Division Severance and License Section P.O. Box 327550 Montgomery, AL 36132** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **BHP BILLITON PETROLEUM PROPERTIES (N.A.), L.P. ET AL. V. EARNEST H. TURNER, III, ET AL Docket No. 145651** | **Concursus proceeding concerning dispute over ownership of minerals along the Red River, Bossier Parish, Louisiana.** | **26th Judicial District Court Bossier Parish Louisiana** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **KHCD PROPERTIES, LLC, ET AL., V. BPX PROPERTIES (N.A.), L.P., ET AL. Docket No. C-1609212** | **Dispute over mineral ownership in tracts along the Red River, Bossier Parish, Louisiana.** | **26th Judicial District Court Bossier Parish Louisiana** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **SWEPI, LP AND ENCANA OIL & GAS (USA) INC. V. M&M ALMOND, LLC, ET AL Docket No. 611710** | **Dispute over ownership of minerals in Coushatta Bayou, Red River Parish, Louisiana.** | **19th Judicial District Court East Baton Rouge Parish Louisiana** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **Sklarco, LLC**                                                        Case number *(if known)*

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6. | **LISBON UNITED METHODIST CHURCH, ET AL., V. KINDER MORGAN, INC., ET AL.**<br>**Docket No. 40301** | **Pollution and contamination suit (legacy lawsuit) concerning certain lands located in Claiborne Parish, Louisiana.** | **2nd Judicial District Court**<br>**Claiborne Parish**<br>**Louisiana** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9.** **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

Debtor    **Sklarco, LLC**                                    Case number *(if known)*

---

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ☐ No.
    ■ Yes. State the nature of the information collected and retained.

    **Social Security Numbers and Tax ID Numbers**

    Does the debtor have a privacy policy about that information?
    ☐ No
    ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

| Debtor | Sklarco, LLC | Case number *(if known)* | |
|--------|--------------|--------------------------|--|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐   No.

■   Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

Debtor   **Sklarco, LLC**                                    Case number *(if known)*

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **Lisbon United Methodist Church, et al., v. Kinder Morgan, Inc., et al.<br>Docket No. 40301** | **2nd Judicial District Court,<br>Claiborne Parish,<br>Louisiana** | **Pollution and contamination suit (legacy lawsuit) concerning certain lands located in Claiborne Parish, Louisiana.** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
   Include this information even if already listed in the Schedules.

   ☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|---|
| 25.1. | **Maevlo Production LP**<br>7495 S. Gartrell Rd<br>Aurora, CO 80016 | **Investment Company; Debtor owns 481.5 Limited Partnership Units amounting to 12.19% interest in Maevlo** | EIN:   84-3282799<br><br>From-To   2019 - Current |
| 25.2. | **1908 Brands, Inc.**[1] | **Investment Company; Debtor owns 5% interest** | EIN:<br><br>From-To |
| 25.3. | **9.7 Conroe Ventures** | **Investment Company; Company is currently inactive** | EIN:<br><br>From-To |
| 25.4. | **Boulders on Fern, LLC** | **Real Estate Investment Company wih Ownership Interest in Apartment Complex in Shreveport, LA; Debtor owns 20.83% Interest** | EIN:<br><br>From-To |
| 25.5. | **LTP Opportunity Fund I, LP** | **Investment Company; Debtor owns 2.04% Ownership Interest** | EIN:<br><br>From-To |
| 25.6. | **LTP Timberquest Fund, LP** | **Investment Company; Debtor owns 1.62% interest** | EIN:<br><br>From-To |

**1 The Debtors' investigation of the ownership of the companies is ongoing and subject to further review and revision as additional information becomes available.**

Debtor    **Sklarco, LLC**                                        Case number *(if known)*

| | Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|---|
| | | | Do not include Social Security number or ITIN. |
| | | | **Dates business existed** |
| 25.7. | **Sanus Pharmaceuticals, LLC** | **Investment Company; Company is inactive; Debtor owns 20% interest** | EIN: <br> From-To |
| 25.8. | **Trout Creek Ventures** | **Investment Company; Debtor owns 22.22% interest** | EIN: <br> From-To |
| 25.9. | **West Arcadia Pipeline, LLC** | **Investment Company; Debtor owns 33.3% Interest** | EIN: <br> From-To |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Exigent Information Solutions, LLC** <br> **8310 South Valley Highway, Suite 300** <br> **Englewood, CO 80112** | **March 2020-Current** |
| 26a.2.   **Plant Moran** <br> **8181 East Tufts Avenue, Suite 600** <br> **Denver, CO 80237** | **2018-Current** |
| 26a.3.   **EKS&H** <br> **8181 East Tufts Avenue, Suite 600** <br> **Denver, CO 80237** | **2018** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Exigent Information Solutions, LLC** <br> **8310 South Valley Highway, Suite 300** <br> **Englewood, CO 80112** | |
| Name and address | Date of service From-To |
| 26b.2.   **EKS&H** <br> **8181 East Tufts Avenue, Suite 600** <br> **Denver, CO 80237** | **Acquired by Plant Moran** |
| Name and address | Date of service From-To |
| 26b.3.   **Plant Moran** <br> **8181 East Tufts Avenue, Suite 600** <br> **Denver, CO 80237** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

Debtor    **Sklarco, LLC**                                             Case number *(if known)*

| Name and address | | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | |
| 26c.2. | **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |
| 26c.3. | **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |
| 26c.4. | **Sklarco, LLC**<br>**5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | **C&J Energy Services**<br>**3990 Rogerdale**<br>**Houston, TX 77042** |
| 26d.2. | **East West Bank Treasury Department**<br>**135 N. Los Robles Ave, Ste 600**<br>**Pasadena, CA 91101** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Howard F. Sklar Trust** | **5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | **Equity Holder** | **100%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Howard F. Sklar, Individually** | **5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | **Manager** | **0%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No
    ☐ Yes. Identify below.

Debtor    **Sklarco, LLC**                                                          Case number *(if known)*

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | | | | **Salary attributed to SEC: $500,000.00 Distributions to Howard Sklar and/or the Howard Sklar Trust: $1,575,000.00 Reimbursement of Expenses: $67,654.00** |
| | **Howard Sklar/Howard F. Sklar Trust 5395 Pearl Parkway Suite 200 Boulder, CO 80301** | **$2,142,654.00** | **See Attached** | |
| | Relationship to debtor **Equity Holder** | | | |
| 30.2. | **Alan Sklar Grantor Trust 5395 Pearl Parkway, Suite 200 Boulder, CO 80301** | **$339,278.75** | **See Attached** | |
| | Relationship to debtor **Non-Statutory Insider** | | | |
| 30.3. | **Maren Trust** | **$3,000** | **July 15, 2019** | |
| | Relationship to debtor **Non-Statutory Insider** | | | |
| 30.4. | **Miriam Sklar, LLC** | **$1,502.23** | **2/21/20** | |
| | Relationship to debtor **Statutory Insider** | | | |
| 30.5. | **Jacob Sklar Grantor Trust 5395 Pearl Parkway Suite 200 Boulder, CO 80301** | **$320,312.47** | **See Attached** | |
| | Relationship to debtor **Statutory Insider** | | | |
| 30.6. | **Succession of Miriam Mandel Sklar** | **12/12/2019  8,680.00 01/13/2020  16,000.00** | | |
| | Relationship to debtor **Statutory Insider** | | | |

Debtor    **Sklarco, LLC**                                                   Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.7 | **JJS Working Interests, LLC** | **09/30/2019  1,791.77**<br>**10/31/2019  1,476.06** | | |
| | **Relationship to debtor**<br>**Non-Statutory Insider** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

| **Part 14:** | **Signature and Declaration** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 23, 2020**

**/s/ James Katchadurian, CR3 Partners**                    **James Katchadurian, CR3 Partners**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Chief Restructiring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

**Jacob Sklar Trust Distributions**

| | | | | | |
|---|---|---|---|---|---|
| 8/31/219 | $ | 13,727.97 | O&G net income 8/31 jib | | G&L |
| 9/30/2019 | $ | 11,943.48 | O&G net income9/30 jib | | Check Payment |
| 11/30/2019 | $ | 10,091.25 | O&G net income 11/30 jib | | Check Payment |
| 12/31/2019 | $ | 6,078.50 | O&G net income 12/31 jib | | Check Payment |
| 1/31/2020 | $ | 3,393.38 | O&G net income 1/31 jib | | Check Payment |
| 2/29/2020 | $ | 14,089.60 | O&G net income 2/29 jib | | Check Payment |
| 4/25/2019 | $ | 48,585.14 | $ | 16,350.54 | G&L |
| | | | $ | 29,687.00 | Boulders on Fern |
| | | | $ | 2,025.93 | TimberQuest |
| | | | $ | 521.67 | LTP Opportunity Fund |
| | | | $ | 48,585.14 | |
| 5/22/2019 | $ | 32,966.51 | O&G net income 4/30 jib | | G&L |
| 7/11/2019 | $ | 28,466.38 | $ | 13,925.20 | 5/31 JIB |
| | | | $ | 14,541.18 | 6/30 JIB |
| | | | $ | 28,466.38 | |
| 8/20/2019 | $ | 46,181.84 | $ | 16,494.84 | G&L |
| | | | $ | 29,687.00 | Boulders on Fern |
| | | | $ | 46,181.84 | |
| 8/22/2019 | $ | 24,311.18 | TimberQuest | | |
| 10/21/2019 | $ | 1,620.74 | TimberQuest | | |
| 11/13/2019 | $ | 26,967.00 | Boulders on Fern | | |
| 11/27/2019 | $ | 8,240.00 | draw | | |
| 12/30/2019 | $ | 4,400.00 | draw | | |
| 1/23/2020 | $ | 21,249.50 | Boulders on Fern | | |
| 2/27/2020 | $ | 10,000.00 | draw | | |
| 3/5/2020 | $ | 8,000.00 | draw | | |
| **Total** | **$** | **320,312.47** | | | |

**Alan Sklar Trust Distributions**

| Date | | Amount | Description | | | |
|---|---|---|---|---|---|---|
| 8/22/2019 | $ | 24,311.19 | TimberQuest | | | |
| 8/31/2019 | $ | 15,832.62 | O&G net income 8/31 jib | | G&L | |
| 9/30/2019 | $ | 11,290.42 | O&G net income 9/30 jib | | Check Payment | |
| 11/30/2019 | $ | 13,635.99 | O&G net income 11/30 jib | | Check Payment | |
| 12/31/2019 | $ | 8,446.28 | O&G net income 12/31 jib | | Check Payment | |
| 1/31/2020 | $ | 5,585.06 | O&G net income 1/31 jib | | Check Payment | |
| 2/29/2020 | $ | 17,366.00 | O&G net income 2/29 jib | | Check Payment | |
| 4/25/2019 | $ | 66,741.97 | $ | 34,507.38 | G&L | |
| | | | $ | 29,687.00 | Boulders on Fern | |
| | | | $ | 2,025.93 | TimberQuest | |
| | | | $ | 521.66 | LTP Opportunity Fund | |
| | | | $ | 66,741.97 | | |
| 5/22/2019 | $ | 37,546.69 | O&G net income 4/30 jib | | | |
| 7/11//19 | $ | 38,310.19 | $ | 19,264.02 | 4/30 jib | |
| | | | $ | 19,046.17 | 5/31 jib | |
| | | | $ | 38,310.19 | | |
| 8/20/2019 | $ | 50,375.09 | $ | 20,688.09 | G&L | |
| | | | $ | 29,687.00 | Boulders on Fern | |
| | | | $ | 50,375.09 | | |
| 10/21/2019 | $ | 1,620.75 | TimberQuest | | | |
| 11/13/2019 | $ | 26,967.00 | Boulders on Fern | | | |
| 1/23/2020 | $ | 21,249.50 | Boulders on Fern | | | |
| | $ | 339,278.75 | | | | |

**Sklarco Transfers to Howard F. Sklar/Howard Sklar Trust**

|            | SALARY        | DISTRIBUTION      | REIMBURSE      |                  |
|------------|---------------|-------------------|----------------|------------------|
| 7/24/2019  | $ 41,666.67   | $ 88,333.33       |                |                  |
| 7/24/2019  |               |                   | $ 67,654.00    |                  |
| 7/5/2019   |               | $ 130,000.00      |                |                  |
| 6/20/2019  | $ 41,666.67   | $ 88,333.33       |                |                  |
|            |               |                   |                |                  |
| 4/1/2019   | $ 41,666.67   | $ 88,333.33       |                |                  |
| 4/26/2019  |               | $ 40,000.00       |                |                  |
| 5/1/2019   |               | $ 225,000.00      |                |                  |
| 5/24/2019  | $ 41,666.67   | $ 88,333.33       |                |                  |
| 7/9/2019   |               | $ 50,000.00       |                |                  |
| 7/3/2019   |               | $ 30,000.00       |                |                  |
| 8/22/2019  |               | $ 70,000.00       |                |                  |
| 8/22/2019  | $ 41,666.67   | $ 88,333.33       |                |                  |
| 8/29/2019  |               | $ 10,000.00       |                |                  |
| 9/3/2019   | $ 41,666.67   | $ 158,333.33      |                |                  |
| 9/10/2019  |               | $ 30,000.00       |                |                  |
| 10/2/2019  | $ 41,666.67   | $ 148,333.33      |                |                  |
| 11/1/2019  | $ 41,666.67   | $ 58,333.33       |                |                  |
| 11/27/2019 |               | $ 20,000.00       |                |                  |
| 12/4/2019  | $ 41,666.67   | $ 138,333.33      |                |                  |
| 12/31/2019 |               | $ 25,000.00       |                |                  |
| 1/3/2020   | $ 125,000.00  |                   |                |                  |
| **Total**  | **$ 500,000.00** | **$ 1,575,000.00** | **$ 67,654.00** | **$ 2,142,654.00** |